**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF CALIFORNIA

Case number *(if known)* _____  Chapter __11__

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy                  4/19

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | | |
|---|---|---|---|
| 1. | **Debtor's name** | **Pleasanton Fitness, LLC** | |

| | |
|---|---|
| 2. | **All other names debtor used in the last 8 years**<br>Include any assumed names, trade names and *doing business as* names |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **27-4005218** |

| | | | |
|---|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **101 East Vineyard Avenue, Suite 201**<br>**Livermore, CA 94550**<br>Number, Street, City, State & ZIP Code | |
| | | | P.O. Box, Number, Street, City, State & ZIP Code |
| | | **Alameda**<br>County | **Location of principal assets, if different from principal place of business**<br>**See attached list as Exhibit "1" to Petition.**<br>Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br>☐ Partnership (excluding LLP)<br>☐ Other. Specify: _____ |

Case: 19-41949   Doc# 1   Filed: 08/27/19   Entered: 08/27/19 18:07:27   Page 1 of 108

**7.  Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
   See http://www.uscourts.gov/four-digit-national-association-naics-codes.

   __81__

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply*:

  ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625 (amount subject to adjustment on 4/01/22 and every 3 years after that).

  ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

  ☐ A plan is being filed with this petition.

  ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

  ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

  ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District _____ | When _____ | Case number _____ |
| District _____ | When _____ | Case number _____ |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

■ No

☐ Yes.

| Debtor _____ | | Relationship _____ |
| District _____ | When _____ | Case number, if known _____ |

Case: 19-41949    Doc# 1    Filed: 08/27/19    Entered: 08/27/19 18:07:27    Page 2 of 108

| | | |
|---|---|---|
| **11.** | **Why is the case filed in this district?** | *Check all that apply:* |

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.  Insurance agency _____

Contact name _____

Phone _____

---

███    **Statistical and administrative information**

**13. Debtor's estimation of available funds**    .    *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

☐ 1-49              ☐ 1,000-5,000          ☐ 25,001-50,000
☐ 50-99             ☐ 5001-10,000          ☐ 50,001-100,000
☐ 100-199           ☐ 10,001-25,000        ☐ More than100,000
■ 200-999

**15. Estimated Assets**

☐ $0 - $50,000              ■ $1,000,001 - $10 million        ☐ $500,000,001 - $1 billion
☐ $50,001 - $100,000        ☐ $10,000,001 - $50  million      ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000       ☐ $50,000,001 - $100 million      ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million     ☐ $100,000,001 - $500 million     ☐ More than $50 billion

**16. Estimated liabilities**

☐ $0 - $50,000              ☐ $1,000,001 - $10 million        ☐ $500,000,001 - $1 billion
☐ $50,001 - $100,000        ■ $10,000,001 - $50  million      ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000       ☐ $50,000,001 - $100 million      ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million     ☐ $100,000,001 - $500 million     ☐ More than $50 billion

| | |
|---|---|
| ■ | **Request for Relief, Declaration, and Signatures** |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **August 27, 2019**
                MM / DD / YYYY

**X** **/s/ Sanjiv Kumar Chopra**              **Sanjiv Kumar Chopra**
Signature of authorized representative of debtor        Printed name

Title    **Chief Executive Officer**

**18. Signature of attorney**

**X** **/s/ Reno F.R. Fernandez III**          Date **August 27, 2019**
Signature of attorney for debtor                      MM / DD / YYYY

**Reno F.R. Fernandez III 251934**
Printed name

**Macdonald Fernandez LLP**
Firm name

**221 Sansome Street, Third Floor**
**San Francisco, CA 94104**
Number, Street, City, State & ZIP Code

Contact phone    **(415) 362-0449**        Email address _____

**251934 CA**
Bar number and State

Case: 19-41949    Doc# 1    Filed: 08/27/19    Entered: 08/27/19 18:07:27    Page 4 of 108

# EXHIBIT 1 to
# Voluntary Petition

## Location of Principal Assets

4120 Dale Road, Modesto, CA 95356

1025 Belleview Road, Atwater, CA 95301

3150 Naglee Road, Tracy, CA 95304

2270 East El Monte Avenue, Dinuba, CA 93618

1924 North Main Street, Salinas, CA 93906

934 Perimeter Drive, Manteca, CA 95337

2851 Whitson Street, Selma, CA 93662

25 Penny Lane, Watsonville, CA 95076

1335 Gateway Boulevard, Fairfield, CA 94533

6735 North First Street, Fresno, CA 93710

3055 Meridian Avenue, San Jose, CA 95124

180 Cross Street, Tulare, CA 93274

1570 Hamilton Avenue, San Jose, CA 95125

2490 Sand Creek Road, Brentwood, CA 94513

1025 North Adams Street, Dixon, CA 95620

2012 McHenry Avenue, Modesto, CA 95350

## RESOLUTION OF MEMBERS OF
## PLEASANTON FITNESS, LLC,
### a California limited liability company

Whereas, it is in the best interest of Pleasanton Fitness, LLC, a California limited liability company (the "Company") to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code;

Be It Therefore Resolved, that Sanjiv Chopra, Manager of this Company, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a Chapter 11 voluntary bankruptcy case on behalf of the Company;

Be It Further Resolved, that Sanjiv Chopra, Manager of this Company, is appointed Responsible Individual and is authorized and directed to appear in all bankruptcy proceedings on behalf of the Company, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the Company in connection with such bankruptcy case; and

Be It Further Resolved, that Sanjiv Chopra, Manager of this Company, is authorized and directed to employ the law firm of Macdonald Fernandez LLP to represent the Company in such bankruptcy case.

DATED:  August 27, 2019

_____
Sanjiv Chopra,
Member

_____
Sheena Chopra,
Member

# MINUTES OF SPECIAL MEETING OF
## MEMBERS OF
### PLEASANTON FITNESS, LLC,
#### a California limited liability company

A special meeting of the members of Pleasanton Fitness, LLC a California limited liability company, was held on August 27, 2019, at Livermore, California. The following members were present at the meeting:

Sanjiv Chopra
Sheena Chopra

The meeting was duly called to order and it was announced that the meeting was held pursuant to written waiver of notice and consent to the holding of the meeting. It was then moved, seconded and resolved to dispense with the reading of the minutes of the last meeting. Upon motion duly made, seconded, and unanimously carried, the following resolutions were adopted:

Whereas, it is in the best interest of Pleasanton Fitness, LLC, a California limited liability company (the "Company") to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code;

Be It Therefore Resolved, that Sanjiv Chopra, Manager of this Company, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a Chapter 11 voluntary bankruptcy case on behalf of the Company;

Be It Further Resolved, that Sanjiv Chopra, Manager of this Company, is appointed Responsible Individual and is authorized and directed to appear in all bankruptcy proceedings on behalf of the Company, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the Company in connection with such bankruptcy case; and

Be It Further Resolved, that Sanjiv Chopra, Manager of this Company, is authorized and directed to employ the law firm of Macdonald Fernandez LLP to represent the Company in such bankruptcy case.

There being no further business to come before the meeting, the meeting was duly adjourned.

Date   August 27, 2019        Signed   _____
                                       Sanjiv Chopra,
                                       Member

                              Signed   _____
                                       Sheena Chopra,
                                       Member

# WAIVER OF NOTICE AND CONSENT OF HOLDING AND SPECIAL MEETING OF MEMBERS OF
## PLEASANTON FITNESS, LLC,
### a California limited liability company

The undersigned members of Pleasanton Fitness, LLC, a California limited liability company, hereby waive notice of and consent to the holding of a special meeting on the 27th day of August, 2019, at Livermore, California, and agree that business transacted at the meeting shall be as valid and legal and have the same force and effect as though that meeting were held after notice duly given.

DATED:  August 27, 2019

_____
Sanjiv Chopra,
Member

_____
Sheena Chopra,
Member

# STATEMENT REGARDING AUTHORITY TO SIGN AND FILE PETITION

I, Sanjiv Chopra, declare under penalty of perjury that I am the duly appointed, qualified and acting Manager of Pleasanton Fitness, LLC a California limited liability company, and that the following is a true and correct copy of the resolutions adopted by the members of said company at a special meeting duly called and held on the 27th day of August, 2019.

"Whereas, it is in the best interest of Pleasanton Fitness, LLC, a California limited liability company (the "Company") to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code;

Be It Therefore Resolved, that Sanjiv Chopra, Manager of this Company, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a Chapter 11 voluntary bankruptcy case on behalf of the Company;

Be It Further Resolved, that Sanjiv Chopra, Manager of this Company, is appointed Responsible Individual and is authorized and directed to appear in all bankruptcy proceedings on behalf of the Company, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the Company in connection with such bankruptcy case; and

Be It Further Resolved, that Sanjiv Chopra, Manager of this Company, is authorized and directed to employ the law firm of Macdonald Fernandez LLP to represent the Company in such bankruptcy case."

Date   August 27, 2019          Signed     _____

                                           Sanjiv Chopra,
                                           Manager

Fill in this information to identify the case:

Debtor name    **Pleasanton Fitness, LLC**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF CALIFORNIA

Case number (if known) _____

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐    *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐    *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐    *Schedule H: Codebtors* (Official Form 206H)
☐    *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐    Amended *Schedule*
■    *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐    Other document that requires a declaration  _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **August 27, 2019**    X **/s/ Sanjiv Kumar Chopra**
                                             Signature of individual signing on behalf of debtor

                                           **Sanjiv Kumar Chopra**
                                           Printed name

                                           **Chief Executive Officer**
                                           Position or relationship to debtor

Fill in this information to identify the case:

Debtor name **Pleasanton Fitness, LLC**

United States Bankruptcy Court for the: **NORTHERN DISTRICT OF CALIFORNIA**

Case number (if known): _____

☐ Check if this is an

amended filing

Official Form 204

# Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Buxton** **2651 South Polaris Drive** **Fort Worth, TX 76137** | **Bill Stinneford** **(817) 913-6299** | **Marketing** | | | | **$74,838.89** |
| **CA State District Attorney,** **Santa Cruz County** **701 Ocean St.,** **Room 200** **Santa Cruz, CA 95060** | **Doug Allen** **(831) 454-2930** | **Stipulated Judgment** | | | | **$631,000.00** |
| **Corinthian Event Center LLC** **P.O. Box 224** **Clayton,, CA 94517** | **Steven Pahl** **(408) 918-2826** | | | | | **$232,500.00** |
| **Coverall North America, Inc.** **2955 Momentum Place** **Chicago,, IL 60689** | **Glassberg, Pollar & Association** **(415) 391-8320** | **Janitorial** | | | | **$99,792.86** |
| **Employment Development Department** **State of California** **Bankruptcy Unit - MIC 92E** **P.O. Box 826880** **Sacramento, CA 95812-2952** | **(855) 866-2655** | **Employment Audit** | | | | **$187,446.40** |
| **Ethan Conrad Properties, Inc.** **1300 National Dr.,** **Ste 100** **Sacramento, CA 95834** | **Shawn Dhillon** **(916) 779-1000** | **Landlord Rent** | | | | **$349,000.00** |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Findmembers Inc.** 12920 NE 140th St Kirkland,, WA 98034 | **Chris Finch** (206) 388-9520 | **Marketing** | | | | $84,217.45 |
| **Folsom Zinfandel Partners, LLC** 1448 15th Street, Ste 100 Santa Monica, CA 90404 | **Zemanek & Mills** (310) 473-8100 | **Landlord - Rent** | | | | $199,000.00 |
| **Global Capital Management Corp.** P.O. Box 527 Burlingame, CA 94011 | **Trainor Fairbrook** (916) 929-7000 | **Landlord - Rent** | **Disputed** | | | $173,388.55 |
| **Hitachi Capital America Corp** 7808 Creekridge Circle, Ste 250 Edina, MN 55439 | (877) 996-0270 | **Equipment Lease** | | | | $1,226,505.73 |
| **IHeartMedia, Inc.** 3400 W Olive Ave., #550 Burbank, CA 91505 | | **Marketing** | | | | $92,465.00 |
| **JTL Enterprises** 650 Henderson Drive PMB 771 Cartersville, GA 30120 | **Louis Wacker** (727) 536-5566 | **Equipment Lease** | | | | $76,806.92 |
| **Macrolease Corporation** 185 Express Street, Suite 100 Plainview, NY 11803 | **Jill Gress** (800) 645-3535 | **Equipment Lease** | | | | $308,529.32 |
| **Muscle Up Marketing** 11675 Rainwater Dr, Ste 675 Alpharetta,, GA 30009 | | | | | | $177,614.50 |
| **Ortloff Management c/o Terpstra Henderson Attn: Stacy Henderson** 578 N Wilma Avenue, Ste. A Ripon, CA 95366 | **Stacy Henderson, Esq.** shenderson@thtlaw.com (209) 599-5003 | **Landlord - Rent** | | | | $136,134.30 |
| **Pacific Gas and Electric** PO Box 997300 Sacramento,, CA 95899-7300 | (800) 743-5000 | **Utilities** | | | | $126,518.70 |

Case: 19-41949   Doc# 1   Filed: 08/27/19   Entered: 08/27/19 18:07:27   Page 13 of 108

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Security National Life Insurance Co. 5300 S 360 West Salt Lake City, UT 84123 | (949) 718-2020 | Insurance Audit | | | | $300,000.00 |
| Store Capital Acquisitions, LLC c/o The Corporation Trust Company Corporation Trust Center, 1209 Orange St Wilmington, DE 19801 | Ballard Spahr (602) 798-5498 | Landlord - Rent | | | | $3,000,000.00 |
| TCF Equipment Finance 11100 Wayzata Blvd., #801 Minnetonka, MN 55305 | Michael Gallagher (847) 288-3476 | Equipment Lease | | | | $1,919,341.78 |
| United Leasing, Inc. 3700 Morgan Avenue Evansville, IN 47715 | | Equipment Lease | | | | $225,704.74 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

# United States Bankruptcy Court
## Northern District of California

In re    **Pleasanton Fitness, LLC**              Case No. _____

                                       Debtor(s)      Chapter     **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Sanjiv Kumar Chopra**<br>**319 Diablo Road, Suite 200**<br>**Danville, CA 94526** | **Member** | **50%** | **Membership** |
| **Sheena N. Chopra**<br>**319 Diablo Road, Suite 200**<br>**Danville, CA 94526** | **Member** | **50%** | **Membership** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the **Chief Executive Officer** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    **August 27, 2019**                  Signature    **/s/ Sanjiv Kumar Chopra**

                                                                 **Sanjiv Kumar Chopra**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

In re                                           Case No.
    **Pleasanton Fitness, LLC**

_____ Debtor(s). _____ /

<u>CREDITOR MATRIX COVER SHEET</u>

    I declare that the attached Creditor Mailing Matrix, consisting of __91__ sheets, contains the correct, complete and current names and addresses of all priority, secured and unsecured creditors listed in debtor's filing and that this matrix conforms with the Clerk's promulgated requirements.

DATED: **August 27, 2019**

                           **/s/ Reno F.R. Fernandez III**
                           Signature of Debtor's Attorney or Pro Per Debtor

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

```
Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101


Franchise Tax Board
Bankruptcy Section, MS A-340
Post Office Box 2952
Sacramento, CA 95812


1570 Hamilton LLC
1885 The Alameda Ste 100-E
San Jose, CA 95126


3 Peaks
931 Park Avenue
South Lake Tahoe, CA 96150


312 Sunrise, LLC
4980 Hillsdale Circle, Ste. A
El Dorado Hills, CA 95762


312 Sunrise, LLC
4980 Hillsdale Circle, Suite A
El Dorado Hills, CA 95762


312 Sunrise, LLC
c/o James Brunello, Esq.
4980 Hillsdale Circle, Ste. B
El Dorado Hills, CA 95762


A 1 Landscape and Maintenance
941 W A Street
Dixon, CA 95620
```

A+ Hauling
439 N Jackson Street, #1
Dixon, CA 95620


A. Ramirez Heating & Plumbing, Inc
1867 San Miguel Cayon Road
Prunedale, CA 93907


A1 Lock & Key
515 4th Street
Clovis, CA 93612


AARON Plumbing
P.O. Box 2657
Vacaville, CA 95696-2657


ABC Fire and Cylinder Service
1025 Telegraph St.
Reno, NV 89502


Accountemps
P.O. Box 743295
Los Angeles, CA 90074


Ace Hardware
1010 East F Street
Oakdale, CA 95361


Acme Boiler & Water Heating Co.
1058 Elm Street
San Jose, CA 95126

ADP LLC
1851 N Resler Drive MS-100
El Paso, TX 79912


Advance Carpet & Upholstery Cleaning
P.O. Box 2797
Orangevale, CA 95662


Advanced Cleaning & Restoration
1241 Johnson Avenue, Suite 140
San Luis Obispo, CA 93401


Advanced Plumbing Heating and Air
38 Commerce Place, Suite A
Vacaville, CA 95687


Ahern Rentals
P.O. Box 271390
Las Vegas, NV 89127-1390


Airborne Security Patrol, Inc.
6885 Luther Drive, Suite G
Sacramento, CA 95823


Alameda County
1221 Oak Street, Room 131
Oakland, CA 94612


Alameda County-Unsecured Property Tax
1221 Oak Street, Room 131
Oakland, CA 94612

Alfredo Vidrio
3521 E Platt
Fresno, CA 93702


Alhambra & Sierra Springs
P.O. Box 660579
Dallas, TX 75266-0579


Alhambra Place
101 Ellinwood Drive
Pleasant Hill, CA 94523


Alhambra Plaza
101 Ellinwood Drive
Pleasant Hill, CA 94523


All American Plumbing
P.O. Box 364
Los Banos, CA 93635


Always Affordable Plumbing Co.
P.O. Box 417441
Sacramento, CA 95841


AM PM Locksmith
260 N L Street
Livermore, CA 94551


Amazon
Amazon.com, Inc. Customer service
P.O. Box 81226
Seattle, WA 98108-1226

American Arbitration Association
One Sansome Street, 16th Floor
San Francisco, CA 94104


American Sheet Metal
1930 West Whitebridge Avenue
Fresno, CA 93706


American Striker Academy
776 Hemingway Court
Tracy, CA 95376


AmeriPride
1050 W. Whitesbridge Ave
Fresno, CA 93706


Anderson Environmental Consulting Group
(AEC Group)
3308 El Camino Avenue, Suite 300-111
Sacramento, CA 95821-6328


Apex Mechanical, Inc
4175 Business Center Drive
Fremont, CA 94538


Apple Financial Services
P.O. Box 30310
Los Angeles, CA 90030-0310


Apple Store
One Stoneridge Mall
Pleasanton, CA 94588

Aquatek Plumbing
P.O. Box 23271
San Jose, CA 95153


Aquatic Solutions
1187 Vanderbilt Circle, #7
Manteca, CA 95337


Archuleta, Zachariah
c/o Moon & Yang, APC
1055 W. Seventh St., Suite 1880
Los Angeles, CA 90017


ARCO Business Solutions
P.O. Box 923928
Norcross, GA 30010


Armored Warrior
MA Victor Rust
637 N 4th St., Apt. B
Lompoc, CA 93436


Armoured Plumbing
228 Church Street
Roseville, CA 95678


Art Douglas Plumbing Inc.
P.O. Box 25520
Fresno, CA 93729-5520


Asian American Month
1101 E University Avenue
Fresno, CA 93741

Asphalt Sealing & Repair
4044 West Woodside Court
Visalia, CA 93291


Assurance Fire Protection
P.O. Box 26861
Fresno, CA 93729


Assured Fire Extinguisher Service
 P.O. Box 20524
Castro Valley, CA 94546


AT&T
P.O. Box 5025
Carol Stream, IL 60197-5025


Atomic Apparel USA
3848 McHenry Ave, Suite 135, Box #145
Modesto, CA 95356


Atwater Chamber of Commerce
1181 Third Street
Atwater, CA 95301


Avenal Chimes
505 Ventura
Avenal, CA 93204


Azarnia LLC
4360 Marconi Avenue
Sacramento, CA 95821

Azarnia, LLC
Madison Oaks Shopping Cent
c/o Management Consulting Group
4360 Marconi Avenue
Sacramento, CA 95821


Azarnia, LLC
c/o Gurnee Mason Rushford Bonotto &
Forestiere
2240 Douglas Boulevard, Suite 150
Roseville, CA 95661


B & F Snider Enterprises, LP
1500 Standiford Ave., Bldg. D
Modesto, CA 95355


B&F Snider Enterprises
c/o Brekke Real Estate
1500 Standiford Ave., Bldg. D
Modesto, CA 95355


B&F Snider Enterprises L.P.A Partnership
c/o Law Office of Paul E. Echols
619 13th Street, Ste. I
Modesto, CA 95354


BARE Associates International, Inc.
3702 Pender Drive, Suite 305
Fairfax, VA 22030


Barrier Specialty Roofing
4620 N Blythe Avenue
Fresno, CA 93722


Barry Bonas Pest Control, Inc.
1625 Howard Rd., PMB #216
Madera, CA 93637-5128

Bay Alarm Company
P.O. Box 7137
San Francisco, CA 94120-7137

Bay Area Backflow Inc.
290 Nagareda Dr, Unit 5
Gilroy, CA 95020

Bay Cities Lock & Safe
638 Auzerais Avenue
San Jose, CA 95126

Bay Quality Roofing
399 Airport Blvd
Freedom, CA 95019

Bay Tech Access & Security Solutions
12820 Cienga Road
Hollister, CA 95023

Bear Downtown Postal
2625 F Coffee Road
Modesto, CA 95355

Bei Scott Company
410 May Avenue, Suite 1
Santa Cruz, CA 95060

Bell's Plumbing Repair, Inc.
P.O. Box 851
Atascadero, CA 93423

Belle Mill Retail Partners, LLC
5743 Corsa Ave, Ste 215
Thousand Oaks, CA 91362

Belle Mill Retail Partners, LLC
5743 Corsa Avenue, Suite 215
Thousand Oaks, CA 91362

Bellows Plumbing, Heating & Air
2652 Research Park Drive
Soquel, CA 95073

Benjamin Franklin Plumbing
8860 Palomar Avenue
Atascadero, CA 93422

Bereman Carpets, Inc.
1070 Del Monte Avenue
Monterey, CA 93940

Best Locksmith of Tahoe
942 Lodi Ave
South Lake Tahoe, CA 96150

Bicsec Security, Inc.
1656 Herndon Road
Ceres, CA 95307

BirdEye
2479 E Bayshore Road, Suite 100
Palo Alto, CA 94303

BJs Consumers Choice Pest Control
PO Box 1026
Turlock, CA 95381


Blue Shield of California
P.O. Box 60514
City of Industry, CA 91716-0514


Blueline / United Rentals
4601 Salida Boulevard
Salida, CA 95368


Board of Equalization
P.O. Box 942879
Sacramento, CA 94279-0001


Boulder Exterminators, Inc
P.O. Box 17000
South Lake Tahoe, CA 96151


Brekke Real Estate
1500 Standiford Ave, Bldg D
Modesto, CA 95350


Bridge Bank
55 Almadden Blvd., Suite 100
San Jose, CA 95113


Bridge Bank
Western Alliance Bank
P.O. Box 31021
Tampa, FL 33631-3021

Broadway Pavilion Station LLC
33340 Collection Center Drive
Chicago, IL 60693-0333


Broadway Pavilion Station, LLC
33340 Collection Center Drive
Chicago, IL 60693


Buxton
2651 South Polaris Drive
Fort Worth, TX 76137


Buxton Company
c/o Wolfe & Wymn LLP
Attn: Jeffrey S. Kaufman, Esq.
2301 Dupont Drive
Irvine, CA 92612-7531


Buzz's Perfection Glass
68 W Childs Avenue
Merced, CA 95341


C Shea
Health and Safety Office
P.O. Box 5002
Coalinga, CA 93210


CA State District Attorney,
Santa Cruz County
701 Ocean St., Room 200
Santa Cruz, CA 95060


Cal State Termite and Pest
P.O. Box 956
Selma, CA 93662

California American Water
P.O. Box 7150
Pasadena, CA 91109-7150

California Choice Benefit Administrators
P.O. Box 7088
Orange, CA 92863-7088

California Department of Tax and Fee
Administration
Special Operations Bankr. Team MIC: 74
P.O. Box 942879
Sacramento, CA 94279-0074

California Paving Construction
P.O. Box 53210
San Jose, CA 95123

California State Disbursement Unit
P.O. Box 989067
West Sacramento, CA 95798-9067

California Water Service Company
P.O. Box 940001
San Jose, CA 95194-0001

Caltrans
P.O Box 942874, MS27
Sacramento, CA 94274

Campo Di Bocce
175 Vineyard Avenue
Livermore, CA 94550

Capital Billing Services - Police
Fresno Police Dept.
PO. .Box 93708
Fresno, CA 93708


Capital Valley Investors
Attn: Doug Bayless
2410 Fair Oaks Blvd, Ste 110
Sacramento, CA 95825


Capital Valley Investors
2410 Fair Oaks Blvd., Suite 110
Sacramento, CA 95825


Capitol Elevator
4513 Harlin Drive
Sacramento, CA 95826


Cardozo Commercial Properties
1500 Standiford Ave. Bldg D
Modesto, CA 95350


Carmichael Water District
P.O. Box 919006
West Sacramento, CA 95691-9006


Carrera Backflow Specialist
P.O. Box 1561
Gilroy, CA 95021


Cassidy Cosgrove
1267 W. Sonya Lane
Santa Maria, CA 93458

Celebration Radio
 90 E 16th Street
Merced, CA 95340


Central Electric Company
430 Walker Street
Watsonville, CA 95076


Central Valley Pool & Tile
P.O. Box 26946
Fresno, CA 93729


Central Valley Sweeping
P.O. Box 6787
Visalia, CA 93290-6787


Chabad Lubavitch Russian Synagogue
Pritam S. Grewal
4219 Chaboya Hills Ct.
San Jose, CA 95148


Chabad Lubavitch Russian Synagogue
22541 Aspan Street, Suite H
Lake Forest, CA 92630


Championship Judo LLC
Chuck Jefferson Judo
433 West Rincon Ave #M
Campbell, CA 95008


Charter Business
PO Box 60229
Los Angeles, CA 90060-0229

Choice Builder
Attn: Accounts Receivable
P.O. Box 7405
Orange, CA 92863-7405


Cintas
FAS Lockbox 636525
P.O. Box 636525
Cincinnati, OH 45263-6525


City of Antioch
Finance Department
200 H Street
Antioch, CA 94531-5007


City of Antioch
PO Box 6015
Artesia, CA 90702-6015


City of Atascadero
6500 Palma Ave
Atascadero, CA 93422


City of Atwater
373 E Shaw Avenue, Box 367
Fresno, CA 93710


City of Atwater
750 Bellevue Road
Atwater, CA 95301


City of Brentwood
150 City Park Way
Brentwood, CA 94513

City of Clovis
1033 Fifth Street
Clovis, CA 93612


City of Clovis Utility
P.O. Box 3007
Clovis, CA 93613-3007


City of Dinuba
1088 E Kamm Avenue
Dinuba, CA 93618


City of Dinuba Public Works Department
1088 E. Kamm Ave.
Dinuba, CA 93618


City of Dixon
600 East A Street
Dixon, CA 95620-3697


City of Dixon Utility
P. O. Box 668
Dixon, CA 95620


City of Fairfield
Business License Office
1000 Webster Street, 2nd Floor
Fairfield, CA 94533


City of Flagstaff
211 W Aspen Avenue
Flagstaff, AZ 86001

City of Fresno Business Tax
P.O. Box 45017
Fresno, CA 93718

City of Fresno Utilities Billing
P.O. Box 2069
Fresno, CA 93718-2069

City of Gilroy Fire Prevention
7351 Rosanna Street
Gilroy, CA 95020

City of Gilroy Utility
License Division
 7351 Rosanna Street
Gilroy, CA 95020-6197

City of Hanford
315 N Douty Street
Hanford, CA 93230

City of Hanford Utility Service
315 N Douty Street
Hanford, CA 93230

City of Los Banos Finance Department
c/o Business License Divison
520 J Street
Los Banos, CA 93635

City of Madera
Business License
205 W Fourth Street
Madera, CA 93637-3527

City of Madera Utility Billing Dept
P.O. Box 45806
San Francisco, CA 94145-0806

City of Manteca
1001 W Center Street
Manteca, CA 95337

City of Martinez
8839 N Cedar Ave #212
Fresno, CA 93720

City of Merced - Finance Office
678 West 18th Street, Dept BL
Merced, CA 95340

City of Milpitas
455 E Calaveras Blvd.
Milpitas, CA 95035

City of Milpitas Utilities
P.O. Box 7006
San Francisco, CA 94120

City of Modesto
P.O. Box 3442
Modesto, CA 95353-3442

City of Modesto
P.O. Box 3441
1010 Tenth Street
Modesto, CA 95353-3442

City of Modesto Fire Department
P.O. Box 3441
1010 Tenth Street
Modesto, CA 95353


City of Modesto Utilites
P.O. Box 767
Modesto, CA 95353-0767


City of Monterey
735 Pacific Street, Suite A
Monterey, CA 93940


City of Pleasanton
c/o Parking Citation Service Center
P.O. Box 11923
Santa Ana, CA 92711


City of Red Bluff
555 Washington Street
Red Bluff,, CA 96080


City of Ripon
259 N Wilma Ave
Ripon,, CA 95366-3028


City of Roseville
P.O. Box 45807
San Francisco,, CA 94145-0807


City of Sacamento Rev Division
9151 I St, RM 1214
Sacramento,, CA 95814

City of Sacramento
Room 1214, City Hall
915 I Street
Sacramento,, CA 95814-2604


City of Sacramento City Hall
915 1 Street, Room 1214
Sacramento,, CA 95814


City of Sacramento Finance Department
915 I Street, 5th Floor
Sacramento,, CA 95814


City of Sacramento Revenue Division
915 I Street,
Room 1214, City Hall
Sacramento,, CA 95814-2604


City of San Jose
Business Tax & Reg Permit Dept #34370
PO Box 39000
San Francisco,, CA 94139-0001


City of San Jose
Fire Department Bureau of Fire Preventio
Dept 34347, P.O. Box 39000
San Francisco,, CA 94139


City of Sanger
1700 7th Street
Sanger,, CA 93657


City of Sanger Fire Department
1700 7th Street
Sanger,, CA 93657

City of Santa Maria
110 East Cook Street Rm. 5
Santa Maria,, CA 93454-5190

City of Santa Maria
Fire Department
314 West Cook Street #8
Santa Maria,, CA 93458-5557

City of Selma
1710 Tucker Street
Selma,, CA 93662

City of Selma Fire Department
C/O Fire Recovery USA, LLC
P.O Box 548
Roseville,, CA 95678

City of South Lake Tahoe
1901 Airport Rd, Ste 210
South Lake Tahoe,, CA 96150-7048

City of South Lake Tahoe
Citation Processing Center
PO Box 7275
Newport Beach,, CA 92658

City of South Lake Tahoe Fire Department
C/O Fire Recovery USA, LLC
P.O. Box 548
Roseville,, CA 95678-0548

City of Tracy Business License
8839 N Cedar Ave #212
Fresno,, CA 93720-1832

City of Tulare
411 Kern Avenue
Tulare,, CA 93274


City of Turlock
156 S Broadway Ste. 114
Turlock,, CA 95380


City of Vacaville
650 Merchant Street
Vacaville,, CA 95696-6178


City of Vallejo
P.O BOX 398766
San Francisco, CA 94139-8766


City of Visalia
707 West Acequia
Visalia,, CA 93291


City of Visalia
PO Box 51159
Los Angeles,, CA 90051


City of Watsonville
250 Main Street
Watsonville,, CA 95076


City of Watsonville Utilities
PO Box 149
Watsonville,, CA 95077-0149

City Revenue Office 915 I Street,
1st Fl, Rm 1214
Sacramento,, CA 95814


City Wide Property Services, Inc.
3054 Gold Canal Drive
Rancho Cordova,, CA 95670


Clark Pest Control
Accounting Office
P.O. Box 1480
Lodi,, CA 95241-1480


Classic Parking, Inc.
818 West 7th Street Ste 860
Los Angeles,, CA 90017


Clovis 1, LLC
c/o Property Management Advisors
P.O. Box 3329
Seal Beach,, CA 90740


Clovis I, LLC
DBA: Property Management Advisors
PO Box 3329
Seal Beach, CA 90740


Cold Craft
181 Lost Lake Lane
Campbell,, CA 95008-6615


Comcast
P.O. Box 37601
Philadelphia,, PA 19101-0601

Comcast Business
P.O. Box 34744
Seattle,, WA 98124-1744


Comcast Business
P.O. Box 37601
Philadelphia,, PA 19101-0601


Competitive Plumbing & Mechanical
227 Fair Lane
Placerville,, CA 95667


Compliance Division
PO Box 631
Martinez,, CA 94553-0096


Concrete Landscape Services
1151 Trade Center Dr. Ste #204
Rancho Cardova,, CA 95670


Connelly Roofing
6602 S Adams Street
Tacoma, WA 98409


Consolidated Utilities Billing & Service
PO Box 1804
Sacramento,, CA 95812


Consumer's Choice Pest Control
PO Box 1626
Oakdale,, CA 95361

Contra Costa Climate Control, INC
5053 Calyton Road
Concord,, CA 94520


Contra Costa Fire Equipment
PO Box 571
Concord,, CA 94522


Contra Costa Health Services
50 Douglas Dr., Suite 320C
Martinez,, CA 94553


Contra Costa Water District
1331 Concord Ave.
Concord,, CA 94524


Control Fire Protection
1347 Ogden Street
Bakersfield,, CA 93305


Core Health & Fitness LLC
Attn: AP Processing Unit
4400 NE 77th Ave, Ste 300
Vancouver,, WA 98662


Corinthain Event Center, LLC PFIT
c/o Pahl & McCay
Attn:Stephen D. Pahl, Eric J. Stephenson
225 W Santa Clara Street
San Jose, CA 95113


Corinthian Event Center LLC
P.O. Box 224
Clayton,, CA 94517

County of Fresno-Revenue Collections Uni
P.O Box 226
Fresno,, CA 93708-0226


County of Fresno-Treasurer-Tax Collectio
P.O. Box 1192
Fresno,, CA 93715-1192


County of Monterey
P.O. Box 1728
Salinas, CA 93902


County of Sacramento
700 H Street, Room 1710
Sacramento,, CA 95814


County of Sacramento
Department of Revenue Recovery
P. O. Box 1086
Sacramento,, CA 95812-1086


County of Sacramento
Environmental Dept
10590 Armstrong Ave Suite C
Mather,, CA 95655-4153


County of San Joaquin
Recorder County Clerk
44 North San Joaquin Street, Suite 260
Stockton,, CA 95202


County of San Luis Obispo
Clerk-Recorder
1055 Monterey St, Suite D120
San Luis Obispo,, CA 93408

County of Santa Barbara-
Treasurer-Tax Col
P.O Box 579
Santa Barbara,, CA 93102


County of Santa Clara
1555 Berger Dr  Ste 300
San Jose,, CA 95112


County of Santa Clara
Department of Tax and Collections
70 West Hedding St., East Wing, 6th Fl.
San Jose,, CA 95110-1767


County of Tehama - County Clerk
P.O. Box 250
Red Bluff,, CA 96080


County Tax Collector
P.O. Box 1817
Santa Cruz,, CA 95061-1817


Coverall North America, Inc.
2955 Momentum Place
Chicago,, IL 60689


Coverall North America, Inc.
c/o Glassberg Pollak & Associates
Robert L. Pollak, Esq.,Dennis Kavdianos
425 California St
San Francisco, CA 94104


Credit Concepts of Washington LLC
2326 Auburn Way
North Auburn,, WA 98002

Creekridge Capital
7808 Creekridge Circle
Minneapolis, MN 55439

Crosspoint Realty Services
20211 Patio Drive, Suite 145
Castro Valley,, CA 94546

CSC
P.O Box 13397
Philadelphia,, PA 19101-3397

Culligan Santa Clara
1785 Russell Ave
Santa Clara,, CA 95054-2032

Culligan Water of Modesto
900 Reno Ave.
Modesto,, CA 95351-1117

Culligan/Quality Water Enterprises
625 W Market Street
Salinas,, CA 93901-1424

Cumulus Fresno
3603 Momentum Place
Chicago,, IL 60689-5336

David Baghdasarian
1042 W Springer Dr
Turlock, CA 95382

Definitive Edge Construction
PO Box 17171
South Lake Tahoe,, CA 96151


Department of Industrial Relations
P.O. Box 511232
Los Angeles,, CA 90051-3030


Department of Industrial Relations
Cashier, Accounting Office
PO BOX 420603
San Francisco,, CA 94142-0603


Department of Public Health Enviromental
P.O. Box 11800
Fresno,, CA 93775-1800


Dept of Industrial Relations
P.O. Box 511232
Los Angeles,, CA 90051-3030


Der Manouel Insurance Group
548 W. Cromwell Ave, Ste 101
Fresno,, CA 93711


Derek Sawyer's Heating & Air
1001 Carver
Modesto,, CA 95350


Devine Design

```
Diamond Electric
1859 Hidden View Ln
Roseville,, CA 95661


Digi-Key
701 Brooks Ave South
P.O. Box 677
Thief River Falls, MN 56701


Digital Realty
150 South First Street, LLC
P.O. Box 742713
Los Angeles,, CA 90074-2713


Digital Realty
PO Box 742713
Los Angeles, CA 90074-2713


Dinuba Chamber of Commerce
210 N L St
Dinuba,, CA 93618


DiPietro & Associates, Inc.
101 W. McKnight Way
Grass Valley,, CA 95354


Directv
PO Box 60036
Los Angeles,, CA 90060-0036


Dish Network
PO Box 94063
PALATINE,, IL 60094-4063
```

DLA Piper LLP
P.O Box 75190
Baltimore,, MD 21275


Donahue Fitzgerald Attorneys
1999 Harrison St, 25th Fl
Oakland,, CA 94612


Eastman Roofing & Waterproofing, Inc.
1418 Douglas Street
San Jose, CA 95126


Eilat Management Company
650 S Orcas Street Ste 210
Seattle,, CA 98108


Eilat Management Company (GE)
650 S Orcas Street Ste 210
Seattle,, WA 98108


El Dorado County Treasurer, Tax Collecto
360 Fair Lane
Placerville,, CA 95667


El Monte Shopping Center
41 La Encinal
Orinda,, CA 94563


Elevator Industries
110 Main St
Sacramento, CA 95838

Ella Financial, LLC
Turquoise Flag Bldg,
104 S. Freya, Ste. 125
Spokane,, WA 99202


Employment Development Department
State of California
Bankruptcy Unit - MIC 92E
P.O. Box 826880
Sacramento, CA 95812-2952


Emser Tile
8431 Santa Monica Blvd
Los Angeles, CA 90069


Energy Retrofit Co.
27363 Via Industria
Temecula,, CA 92590


Enterprises Rent A Car
4623 McHenry Ave., Ste. C
Modesto, CA 95356


Environmental Landscape Management
12033 Avenue 274
Visalia,, CA 93277


EPC Water
P.O Box 725
GILROY,, CA 95021-0725


Ernie Reyes West Coast Martial Arts
5331 Ridgeview Circle
Stockton,, CA 95219

Ethan Conrad
1300 National Drive, Suite 100
Sacramento, CA 95834

Ethan Conrad Properties, Inc.
1300 National Dr., Ste 100
Sacramento, CA 95834

Excel Gymnastics
c/o America's Kids
1205 N. Willow
Clovis, CA 93619

Extreme Martial Arts Centers
8264 Tanoak Way
Citrus Heights,, CA 95621

Exxell Fire Systems
360 Grand Ave, Suite 355
Oakland,, CA 94610

Facchino-LaBarbera Hacienda Gardens
c/o Terracommercial Real Estate
873 Blossom Hill Road
San Jose,, CA 95123

Fahrens Park LLC
3368 N State Highway 59 Suite L
Merced,, CA 95348

Fahrens Park Plaza, LLC
c/o Coleman & Horowitt, LLP
Attn: C Frederick, Meine III, Esq.
499 W Shaw Ave # 116
Fresno, CA 93704

Fahrens Park, LLC
341 Business Park Way
Atwater, CA 95301


Fairfield Gateway, LP
c/o Crosspoint Realty Services
P.O Box 7365
San Francisco, CA 94120-7365


Fairfield Safe & Lock Co
811 Missouri Street
Fairfield,, CA 94533


Fairway Management Company
PO Box 179
Woodbridge, CA 95258


Farbstein & Blackman
411 Borel Ave, Ste 425
San Mateo,, CA 94402


Farias Jett
659 W Wodbury Road
Altadena,, CA 91001


FedEx
P.O. Box 7221
Pasadena, CA 91109-7321


Ferguson
12500 Jefferson Avenue
Newport News, VA 23602-4314

Fifteen Dollar Sewer and Drain
P.O. Box 26942
San Jose,, CA 95159-6942


File & ServeXpress LLC
PO Box 679058
Dallas,, TX 75267


Final Cut Media
1720 G Street
Modesto,, CA 95354


Findmembers Inc.
12920 NE 140th St
Kirkland,, WA 98034


Firebaugh Mendota Journal
652 Madera Ave
Kerman, CA 95360


Firecode Safety Equipment, Inc.
3722 W. Pacific Avenue
Sacramento, CA 95820


FireMaster
PO Box 121019
Dallas, TX 75312-1019


Fireshield
7450 Dowdy St, Suite C
Gilroy, CA 95020

First American Title Company
2425 E Camelback Road  Ste 300
Phoenix,, AZ 85016


First Insurance
P.O. Box 7000
Carol Stream,, IL 6097-7000


First View


Fitzpatrick & Swanston
555 S Main Street
Salinas, CA 93901


Folsom Zinfandel Partners, LLC
1448 15th Street, Ste 100
Santa Monica, CA 90404


Folsom Zinfandel Partners, LLC
1448 15th Street. Ste 100
Santa Monica, CA 90404


Folsom Zinfandel Partners, LLC (I)
c/o Zemanek & Mills
Attn: John D. Zemanek, Esq.
11845 Olympic Blvd # 625W
Los Angeles, CA 90064


Foothill Fire Protection
5948 King Rd
Loomis, CA 95650

FR Franchising LLC
319 Diablo Road, Suite 200
Danville, CA 94526


Franchise Tax Board
Bankruptcy Section, MS A-340
P.O. Box 2952
Sacramento, CA 95812


Freeman Mathis & Gary LLP
100 Galleria Parkway Suite 1600
Atlanta, GA 30339-5948


Fresno County Clerk
2221 Kern Street
Fresno,, CA 93721


Fresno County Treasurer
PO Box 11867
Fresno,, CA 93775


Fresno Fire Department
Payment Processing Services
911 H Street
Fresno, CA 93721-3083


Full Spectrum Martial Arts
4963 Silverado Dr
Fairfield,, CA 94534


G & B Welding
407 Ponderosa Drive
Westwood, CA 96137

Gateway Fire Equipment
P. O. Box 2168
Merced,, CA 95344


Geil Enterprices
dba Janitorial Inc
1945 N Helm Ave, Ste 102
Fresno,, CA 93727


Geil Enterprises Inc dba Janitorial, Inc
c/o Whitney Thompson & Jeffcoach
Attn:Timothy Thompson, F.William Jackson
8050 N Palm Ave, Suite 110
Fresno, CA 93711


General Plumbing Supply
6085 Brentwood Blvd.
Brentwood, CA 94513


Geneva Capital
522 Broadway Stree, Suite 4
Alexandria,, MN 56308


Genie Pool & Spa Service Inc
3641-C Charter Park Dr
San jose,, CA 95136


Geno's Landscape Services
3096 Glen Canyon Road
Scotts Valley,, CA 95066


GGD Oakdale LLC
319 Diablo Road, Suite 200
Danville, CA 94526

Gilton Solid Waste Management
755 S Yosemite
Oakdale, Ca 95361

Global Capital Management (UD)
c/o Trainor Fairbrook
Attn: Jennifer Pruski, Esq.,
980 Fulton Ave.
Sacramento, CA 95825

Global Capital Management Corp
PO Box 527
Burlingame,, CA 94011

Global Capital Management Corp.
P.O. Box 527
Burlingame, CA 94011

Global Fire Monitoring
P.O. Box 578040
Modesto,, CA 95357-8040

Glotrade s.r.o.
1321 Upland Drive, Suite 8441
Houston,, TX 77043-4718

Golden Bear Fire Extinguisher, Inc
8352 Church St  Ste A#11
Gilroy,, CA 95020

Golden State Water Company
PO Box 9016
San Dimas,, CA 91773-9016

```
Gong's Market of Sanger, Inc.
Attn: Debbie Gong
1825 Academy Ave
Sanger,, CA 93687


Gongs Market of Sanger
1825 Academy
Sanger, CA 93657


GORDON & REES, LLP
ATTN; ACCOUNTS PAYABLE
1111 BROADWAY, SUITE 1700
OAKLAND,, CA 94607


Gordon C. Walthall
1731 Howe Ave Ste 623
Sacramento,, CA 95825


Gowans Printing Company
1310 H Street
Modesto, CA 95354-2428


Grainger
100 Grainger Pkwy
Lake Forest, IL 60045


GSO
P.O Box 1907
San Ramon, CA 94583


Guardian Alarm
PO Box 320875
Los Gatos,, CA 95032
```

HAAS Graphics
2010 N Wilson Way
Stockton,, CA 95205


HammerHead Pools
PO Box 1867
Rancho Cordova,, CA 95741


Hansen Enterprises
PO Box 2512
Paso Robles,, CA 93447


Headwaters Construction Inc.
50 Fullerton Court, Ste 203
Sacramento,, CA 95825


Health & Fitness Trust
c/o Joe Gigantino
1477 Dry Creek Road
San Jose,, CA 95125


Hermenegildo Bautista
3926 N Safford Ave
Fresno,, CA 93704


Herndon Village Center
DBA: Dana Butcher Associates
1690 West Shaw, Suite 200
Fresno, CA 93720


Herndon Village Center, LLC
c/o Dana Butcher Assoc
1690 W Shaw Ave, Suite 200
Fresno, Ca 93720

Hillyard / Sacramento
PO Box 801400
Kansas City,, MO 64180-1400


Hitachi Capital America Corp
7808 Creekridge Circle, Ste 250
Edina, MN 55439


Hitachi Capital America Corp.
800 Connecticut Avenue
Norwalk, CT 06854


Hoffman Electric Systems
2301 Aviation Dr
Atwater,, CA 95301


HPC Hallmark Investors, LP
18321 Ventura Blvd, Ste 980
Los Angeles,, CA 91356


HPC Hallmark Investors, LP
18321 Ventura Blvd., Suite 980
Los Angeles, CA 91356


HPC Hallmark Investors, LP
18321 Ventura Blvd., Suite 980
Tarzana, CA 91356


ICSC
ATTN: Member Records
P.O. Box 419822
Boston,, MA 02241-9822

ICW Group
PO Box 509039
San Diego,, CA 92150-9039


Iheart Media + Entertainment, Inc.
c/o Herzlich & Blum LLP
Attn: Allan Herzlich, Jerome Blum
15760 Ventura Boulevard, Ste. 2024
Encino, CA 91436


IHeartMedia, Inc.
3400 W Olive Ave., #550
Burbank, CA 91505


INTUIT


INTUIT-Quick Books


IPFS Corporation
PO Box 100391
Pasadena, CA, CA 91189-0391


IPFS Corporation
PO Box 412086
Kansas City,, MO 64141-2086


IRS Ogden, UT 84201-0039

Island Escavation
P.O Box 10251
South Lake Tahoe,, CA 96158


Island Oasis
P.O. Box 846186
Boston,, MA 02284-6186


Israel Bremmer
3443 Nuestro Rd
Yuba City,, CA 95993


J & L Pro Kleen
PO Box 2524
So. Lake Tahoe,, CA 96158


J & S Management
702 Marshall St., Suite 420
Redwood City,, CA 94064


J Plus Architects
3838 Watt Ave., Suite D410
Sacramento,, CA 95821


Jake Van Der Stad
4121 Vittorio Dr
Roseville,, CA 95661


Jakes Plumbing Services
10830 1st St
Gilroy,, CA 95020

James Kennedy
960 North Van Ness Avenue
Fresno,, CA 95404


James Pilcher Construction
4010 Lakeview Dr.
Shingle Springs,, CA 95682


Janet Nuno
2160 Dels Lane
Turlock, CA 95382


JB & Sons Landscaping
1044 Jacquelinelee Drive
Turlock,, CA 00098-1595


JB Mechanical
c/o Greenan Peffer Sallander & Lally,LLP
Attn: Kevin D. Lally, Esq.
2000 Crow Canyon Pl #380
San Ramon, CA 94583


Jenna L Sides
820 Kimball Rd Apt #201
Red Bluff,, CA 96080


Jeremy Jacobs Modern Painting
934 Perimeter Drive
Manteca,, CA 95337


Jerico Fire Protection Company Inc.
1380 N. Hulbert Ave
Fresno,, CA 93728

Jerry Smith
3563 Bode Drive
South Lake Tahoe,, CA 96150


Jerry's Plumbing & Heating
319 N. Russell Ave.
Santa Maria,, CA 93458


JG Concrete Construction
25 Hollywood Ave
Vallejo, CA 94591


JK Spa Repair
PO Box 483
Los Gatos,, Ca 95031


Joe Garcia Construction
PO Box 18331
So. Lake Tahoe,, CA 96151


Joey's Glass and Tint
200 N Gateway Suite 102
Madera,, CA 93637


Jorgensen Company
P.O Box 398655
San Francisco,, CA 94139-8655


JSMA Consulting
c/o Bryan Avaylon
5777 Gibraltar Drive, Apt. 404
Pleasanton,, CA 94588

JTL Enterprises
650 Henderson Drive PMB 771
Cartersville, GA 30120


Juana Vasquez
1424 E Stockham Ave
Tulare, CA 93274


Just Fitness Staffing, LLC
2023  North Cheremoya Avenue
Los Angeles,, CA 90068


K5 Signs & Graphics
4590 Qantas Lane, Suite A4
Stockton,, CA 95206


Katie S Langenderfer
635 Mulburry Ct
Red Bluff,, CA 96080


Keene Enterprises
3805 Bugatti Way
Modesto,, CA 95356


Ken Moland
PO Box 30340
Spokane,, WA 99223


Ken's Plumbing
159 Sabina Way
Aptos,, CA 95003

Key Equipment FI Lease


Kidder Mathews LLC
1201 Pacific Ave, Suite 1400
Tacoma,, WA 98402


Kings County Clerk Recorder
1400 West Lacey Blvd
Hanford,, CA 93230


Kodiak Roofing & Waterproofing Co.
8825 Washington Blvd, Ste 100
Roseville,, CA 95678


KONE
15021 Wicks Blvd
San Leandro, CA 94577


KSFM-FM/CBS Radio
PO Box 100182
Pasadena,, CA 91189-0182


LaDera Property Management
Po Box 60653
Santa Barbara,, CA 93160


Lake Tahoe Plumbing & Heating Inc
1611 Shop St. #2A
South Lake Tahoe,, CA 96150

Lakeside Paving & Sealing, Inc.
PO Box 924
Carnelian Bay,, CA 96140


Law Office of Kevin T. Barnes Client
1635 Pontius Ave., Second Floor
Los Angeles,, CA 90025


Law Office of Todd M. Friedman P.C.
324 S Beverly Blvd, Suite 725
Beverly Hills, CA 90212


Law Offices of David S. Pearson Trust
48 Kingston Place
Walnut Creek,, CA 94597


Le Ngoc Nguyen
2596 Booksin Ave
San Jose,, CA 95125


Lead Dolphin LLC
600 12th Ave South, #1807
Nashville,, TN 37203


LeesAir.com
5456 W Mission Ave
Fresno,, CA 93722


LeFever Mattson Property Managemen
C/O Dena Pratt
6359 Auburn Blvd. Ste. B
Citrus Heights,, CA 95621

Legacy Roofing & Waterproofing Inc.
1698 Rogers Avenue #10
San Jose,, CA 95112


Les Mills
Attn: Dan Murphy
2860 S River Rd #200
Des Planes, IL 60018


Leslie's Pool Supplies, Inc.
PO Box 501162
St Louis,, MO 63150-1162


Liberty Utilities
933 Eloise Ave.
South Lake Tahoe,, CA 96150


Life Fitness
2716 Network Place
Chicago,, IL 60673-1271


Lilly Moon
c/o Lesches Law
Attn: Levi Lesches
5757 Wilshire Blvd Ste 535
Los Angeles, CA 90036-3621


Linear Electronic Design, Inc.
4460 W Shaw Suite #199
Fresno,, CA 93722


Lloyd's of London
c/o Der Manouel Insurance
548 W Cromwell Ave, Ste 101
Fresno,, CA 93729

Long Pest Control Inc
3402 So Washington St
Tacoma,, WA 98409


Lujure Media-Heyo


Macrolease Corporation
185 Express Street, Suite 100
Plainview, NY 11803

Madera Chamber of Commerce
120 North E St
Madera,, CA 93638

Madera County Env. Health Division
200 W. 4th St., Suite 3100
Madera,, CA 93637

Madera County Tax Collector
200 W 4th Stree, 2nd Floor
Madera,, CA 93637

Manteca Lifestyle Center
PO Box 975500
Dallas,, TX 75397-5500


Manteca Lifestyle Center
PO Box 975500
Dallas, TX 75397-5500

Maranata Landscaping
935 Matterhorn Ct
milpitas,, CA 95035


Marinoble's Martial Arts and Kickboxing
6836 Falworth St
Citrus Heights,, CA 95621


Mark Giles Landscape Company
87 Alder Avenue
Walnut Creek,, CA 94595


Marthedal Solar Air & Heating
1441 N Thesta
Fresno,, CA 93703


Martin Plumbing
1221 Post Rd Ste C
Oakdale,, CA 95361


MAS Service/JB Mechanical Inc
5542 Brisa Street Suite H
Livermore,, CA 94550


Masellis LLC
119 Albers Road
Modesto,, CA 95357


Massellis, LLC
119 Albers Road
Modesto, CA 95357

McMorris Construction
915 Wall Street Suite #5
Redding,, CA 96002


Meeks Lumber & Hardware
2763 Lake Tahoe Blvd
South Lake Tahoe,, CA 96150


Melton Franchise Systems Inc.
c/o Glassberg Pollak & Associates
Robert L. Pollak, Esq.,Dennis Kavdianos
425 California St
San Francisco, CA 94104


Mendoza's Unlimited Upholstery
201 S Broadway
Turlock,, CA 95380


Merced County Tax Collector
2222 M Street
Merced,, CA 95340


Merced Irrigation District
744 W. 20TH STREET
Merced,, CA 95344


Merchant Men, Inc.
2037 W. Bullard Ave Ste 348
Fresno,, CA 93711


Mercury Investigations
3645 Grand Ave, Suite 207
Oakland,, CA 94610

Meryl Pomponio
c/o Malakauskas Law, APC
Attn: Daniel Malakauskas, Esq.
4719 Quail Lakes Drive, Ste. G
Stockton, CA 95207

Michael & Jennifer LaBarbara Revocable T
Trust, et al., DBA: Facchino-LaBarbara
Hacienda Gardens, 873 Blossonm Hill Road
San Jose, CA 95123

Michael H Martinez
1131 S. Russell Ave. Apt 43
Santa Maria, CA 93458

Mid Cal Moving & Storage Company
607 N Carlton Ave, Suite B
Stockton, CA 95203

Mid Valley Alarm
P.O. BOX 1770
CLOVIS,, CA 93613-1770

MID Valley Disposal
PO Box 12227
Fresno,, CA 93777

MID-State Flooring & Prep Inc.
13264 E Saginaw Way
Sanger,, CA 93657

Midwest Insurance Company
300 S Bradfordton Rd.
Springfield, IL 62711

Mike's Plumbing and Drain Cleaning
PO Box 1535
Edmonds,, WA 98020-1535


Milpitas Sanitation
P.O. Box 1738
San Leandro,, CA 94577


MLSA Landscape Architecture
306 Canyon Falls Drive
Folsom,, CA 95630


Modesto Irrigation District
PO BOX 5355
MODESTO,, CA 95352-5355


Modesto Irrigation District
P.O. Box 398018
San Francisco,, CA 94139-8018


Modesto Irrigation District
P.O. Box 398018
San Francisco, CA 94139-8018


Modesto On Ice, LLC
2910 W Thorndale Loop
Coeur d' Alene,, ID 83815


Monterey Bay Pool & Spa
P.O. Box 1745
Freedom,, CA 95019

Monterey City Disposal
PO Box 2780
Monterey,, CA 93942-2780


Monterey County Clerk
P.O. Box 29
Salinas,, CA 93902


Monterey County Enviro Health
1270 Natividad Rd
Salinas,, CA 93906


Monterey Fire Extinguisher
PO Box 1441
Monterey,, CA 93942-1441


Monterey One Water
P.O. BOX 2109
MONTEREY,, CA 93942-2109


Monterey Peninsula Chamber of Commerce
243 El Dorado Ste #200
Monterey,, CA 93940


Mood Pandora
DMX LLC
P.O Box 602777
Charlotte, NC 28260


Moon & Yang
Attn: Diba Rastegar
633 West Fifth Street, 52nd Floor
Los Angeles,, CA 90071

Moore's Martial Arts
418 Zinnia Ct
Merced,, CA 95341


Mountain Valley Environmental Services
21089 Forest Glen Rd.
Madera,, CA 93638


Mr. Rooter Plumbing
8701 Kiefer Blvd
Sacramento,, CA 95826


Mr. Rooter Plumbing-San Jose
P.O Box 2G
San Jose, CA 95109


Mt. Diablo Resource Recovery-Concord
PO BOX 5397
Concord,, CA 94524-0397


Muscle Up Marketing
11675 Rainwater Dr, Ste 675
Alpharetta,, GA 30009


Myzone INC
180 N WABASH AVE Suite 625
CHICAGO,, IL 60601


Name Tag Country
1899 Dayton Blvd.
Chattanooga, TN 37415

Nathan Bartlett
c/o George J. Vasquez, Professional Law
Attn: George J. Vasquez, Esq.
725 Pollasky Avenue, Suite 101
Clovis, CA 93612


Nathan Bartlett vs. PFIT Class-Action
c/o George J. Vasquez, Professiona Law
Corp., 725 Pollasky Ave., Ste. 101
Clovis, CA 93612


Nathan Bartlett vs. PFIT Class-Action
c/o SSD Law Firm PC
Attn: Sarwinder Singh Dhanjan
392 W Fallbrook Ave, Ste 108
Fresno, CA 93711-6150


National Fire Systems, Inc.
8521 Morrison Creek Drive
Sacramento,, CA 95828


National Gym Supply
5500 W 83rd St.
Los Angeles, CA 90045


Nelson & Sons Electric
401 N Walnut Road
Turlock,, Ca 95380


Netpulse
560 Fletcher Drive
Atherton,, CA 94027


Newman & Broomand LLP
2360 East Bidwell St. Ste 100
Folsom,, CA 95630

Nickell Fire Protection, Inc
946 N. 7th Street
San Jose,, CA 95112

NJ Investments Stockton LLC
PO Box 398831
San Francisco, CA 94139-8831

NOI Inc.
112 Salinas Drive
Vacaville, CA 95688

Nomato Investments
PO Box 3007
Beverly Hills, CA 90212

Nomoto Investments, LLC
P.O. Box 3007
Beverly Hills,, CA 90212

Norcal Flooring
P.O. Box 457
Fairfield,, CA 94533

NorCal Lock Smith
2351 Sunset Blvd Suite 170-751
Rocklin,, CA 95765

North American Title Company Inc

North County Backflow
Steve Sandeffer
P.O Box 1281
Templeton,, CA 93465


Notary To Go
Post Office Box 103
San Ramon,, CA 94583


Nu-Life
1020 W. Betteravia #D
Santa Maria,, CA 93455


NW Branding Group
14419 Greenwood Ave N #A-347
Seattle,, WA 98133


Oakdale Ace
1010 East "F" St
Oakdale,, CA 95361


Office Depot
6450 Folsom Blvd.
Sacramento, CA 95819


Office of the Santa Barbara
County Clerk
P.O. Box 159
Santa Barbara,, CA 93102


Office of the Stanilaus
County Clerk
1021 I Street, Suite 101
Modesto,, CA 95354

OM Fitness LLC
101 E Vineyard Ave., Suite 201
Livermore, CA 94550


On-Site Upholstery Inc
dba Mobile Repair Services
5930 Running Hills Ave
Livermore,, CA 94551


Ontellus
981 Ridder Park Drive
San Jose, CA 95131


OnTrac
250 Utah Ave
South San Francisco,, CA 94080


ORKIN Pest Control
P.O. Box 7161
Pasadena,, CA 91109-7161


Ortloff Management
c/o Terpstra Henderson
Attn: Stacy Henderson
578 N Wilma Avenue, Ste. A
Ripon, CA 95366


Oscar J. Garcia, CPA
Fresno County Tax Collector
P. O. Box 1192
Fresno,, CA 93715


OT Electrical
1925 Warner Ave
Oakland,, CA 94603

Othon's Golden State Art Works
9120 Greenback Ln
Orangevale,, CA 95662-4706

Pachulski Stang Ziehl & Jones LLP
150 California St., 15th Floor
San Francisco, CA 94111-4500

Pacific Gas and Electric
PO Box 997300
Sacramento,, CA 95899-7300

Pacific Heating and Sheet Metal
1600 Main Street
Morro Bay,, CA 93442

Pacific Martial Arts
2922 Moody Ave
Clovis,, CA 93619

Paragon Brazillian Jiu Jitsu
c/o Chris Lovato
7910 Valle Ave
Atascadero,, CA 93422

Paragon Legal PC
601 California Street, Suite 615
San Francisco,, CA 94108

Partner Assesment Corp
c/o Partner Engineering and Science, Inc
Attn: Dana J. Clausen Esq.
2154 Torrance Blvd.
Torrance, CA 90501-2609

Paso Robles Safe & Lock, Inc
1424 Spring Street
Paso Robles, CA 93446


Pawnee Leasing Corporation


Paylocity Corp
3850 N Wilke Road
Arlington Heights, IL 60004


Peninsula Pool Service
575 Hannon Ave
Monterey,, CA 93940


Perry Communications
980 9th Street Ste. 410
Sacramento,, CA 95814


Pest Protection Svcs
601 Gracie Lane
Brentwood,, CA 94513


Pestman Termite & Pest Control
P.O. Box 7962
Visalia,, CA 93290


Philadelphia Insurance Companies
PO Box 70251
Philadelphia,, PA 19176-0251

Pittman Engineering
1050 Opportunity Drive # 120
Roseville,, CA 95678


Pittsburg WinSupply Co
691 Garcia Ave.
Pittsburg, CA 94565


Placer County Clerk-Recorder
2954 Richardson Drive
Auburn,, CA 95603


Placer County Tax Collector
2976 Richardson Drive
Auburn,, CA 95603


Plaza Rubino, LLC
4670 Willow Road Suite 200
Pleasanton,, CA 94588


Plaza Rubino, LLC
4670 Willow Road, Suite 200
Pleasanton, CA 94588


Plumbing MD, Inc.
955 Business Park Drive
Dixon,, CA 95620


PMG Heating & Air
469 Rotelli Street
Manteca,, CA 95337

PMOW LLC
19411 SE Green Valley Rd
Auburn,, WA 98092


Pop-A-Lock
12820 Cienege Rd
Hollister,, CA 95028


Potential Electric
2516 S Fruit Ave
Fresno,, CA 93706


Power Plumbing
123
Union City, CA 94587


Prado Academy
741 Alamo Drive #2
Vacaville,, CA 95688


Preferred Plumbing and Drain
4335 N Golden Gate Rd #102
Fresno,, CA 93722


Premo Roofing
PO Box 7355
Spreckels,, CA 93962


Priority 1 Electric
1309 Silica Avenue
Sacramento,, CA 95815-3308

Pritam S. Grewal
4219 Chaboya Hills Court
San Jose,, CA 95148


Pro Clean Janitorial Facility Services
13 Pelican Dr.
Watsonville,, CA 95076


Pro Star Towing & Auto Service
1477 Dry Creek Road
San Jose,, CA 95125


Professional Lock & Key
11251 Coloma Rd.
Rancho Cordova, CA 95670


ProLease C/O LINK SYSTEMS, INC
One Dock Street
Stamford,, CT 06902


Property Multipliers LLC
2291 W. March Lane Suite B-215
Stockton,, CA 95207


Property Multipliers, LLC
2291 West March Lane Suite B-215
Stockton, CA 95207


Proshred SFBA
5635 West Las Positas Blvd., Suite 405
Pleasanton,, CA 94588-4076

Punzalan Law, PC
2000 Alameda de las Pulgas, Ste 154
San Mateo,, CA 94403


Ramirez Pest Management
1663 North Main St
Salinas,, CA 93906


Ramiro Ceja RGS Group Inc.
PO Box 1411
Fresno,, CA 93716


Ray's Gardening
P.O. Box 1181
Hilmar,, CA 95324


Rayne of San Jose
2941 Daylight Way
San Jose,, CA 95111


RB Brazilian Jiu-Jitsu, LLC
6730 Lone Tree Way
Brentwood,, CA 94513


RBA Leasing
c/o Bryn Mawr Equipment Finance
PO Box 692
Bryn Mawr,, PA 19010


Recology Dixon
P.O. Box 60759
Los Angeles,, CA 90060-0759

Recology South Valley
PO Box 60648
Los Angeles,, CA 90060-0648


Recology Vallejo
PO Box 60759
Los Angeles,, CA 90060-0759


Republic Services
P.O. Box 78829
Phoenix, AZ 85062-8829


Republic Services
P.O. Box 78829
Phoenix,, AZ 85062-8829


Rex Lock & Safe
3511 Clayton Rd.
Concord, CA 94519


RFE Engineering, Inc.
2260 Douglas Blvd, Ste 160
Roseville,, CA 95661


RingCentral, Inc.
1400 Fashion Island Blvd Suite 700
San Mateo,, CA 94404


RLH
4300 Stine Rd Suite 800
Bakersfield,, CA 93313

Roar Training
2231 Barger Way
Riverbank,, CA 95367


Robert Mitchell
2626 W Alluvial
Fresno,, CA 93711


Robert Mitchell
2626 W. Alluvial
Fresno, CA 93711


Robinson's Taekwondo
PO Box 1985
North Highlands,, CA 95660


Roemke Electric
320 Roxas St
Santa Cruz,, CA 95062


ROI Commerical Roofing
8417 Washington Blvd #100
Roseville,, CA 95678


Roseville FARP
PO Box 749879
Los Angeles,, CA 90074-9879


Roseville Fire Department
316 Vernon Street, #480
Roseville,, CA 95678

Roto Rooter
2141 Industrial Court, Ste. B
Vista, CA 92801


Roto-Rooter
1708 Enterprise Drive
Fairfield,, CA 94533


Roto-Rooter Plumbers
356 Matthew Street
Santa Clara,, CA 95050


Royal Wholesale Electric
816 E Church St.
Stockton, CA 95203


RT Golden Hills, LP
6359 Auburn Blvd, Ste B
Citrus Heights, CA 95621


RT Golden Hills, LP
6359 Auburn Blvd., Ste B
Citrus Heights, CA 95621


Sacramento Consolidated Charities
6150 27th St, Suite B
Sacramento,, CA 95822


Sacramento County
700 H Street, Room 171
Sacramento, CA 95814

Sacramento County Utility
PO Box 1804
Sacramento,, CA 95812


Sacramento Metropolitan Fire District Co
Risk Reduction Division
PO Box 269110
Sacramento,, CA 95826


Sacramento Refrigeration Inc.
4731 Pell Dr. St.#1
Sacramento, CA 95838


Sakuk Law LLC
1203 River Rd, 14H
Edgewater, NJ 07020


Salus Health and Wellness


San Francisco Elevator
6693 C Sierra Lane
Dublin, CA 94568


San Francisco Tax Collector
PO Box 7427
San Francisco,, CA 94120-7427


San Jose Boiler Works
1585 Schallenberger Rd
San Jose,, CA 95131

San Jose Chamber of Commerce


San Jose Fire Department
Bureau of Fire Prevention
200 East Santa Clara St., 2nd Fl.
San Jose,, CA 95113


San Jose Water
110 W. Taylor Street
San Jose,, CA 95110-2131


Sand Creek Crossing LLC
PO Box 844578
Los Angeles,, CA 90084-4578


Sand Creek Crossing, LLC
PO Box 844578
Los Angeles, CA 90084-4578


Sandie Martin
PO Box 635
Huntington Beach,, CA 92648


Sanjiv Chopra
319 Diablo Road, Suite 200
Danville, CA 94526


Sanjiv Kumar Chopra
319 Diablo Road, Suite 200
Danville, CA 94526

Santa Clara County Health Dept
701 Ocean St, Ste 312
Santa Cruz,, CA 95060


Santa Cruz County Environmental Health
701 Ocean Street Suite 312
Santa Cruz,, CA 95060


Santa Rita GRF2, LLC
973 Lomas Santa Fe Drive
Solona Beach,, CA 92075


Scott Cole & Associates
Scott Edward Cole Esq.
1970 Broadway Fl. 9
Oakland,, CA 84612-2228


Scott O' Brien Fire & Safety Co.
5540 Nogales Ave
Atascadero,, CA 93422


Sean Berry
c/o Chandler Law
Attn: Stuart R. Chandler
ph
761 E. Locust Ave., #101
Fresno, CA 93720


Searle Electric
1101 A, Airport Road
Monterey,, CA 93940


Security National Insurance Company
c/o Aires Law Firm
Attn: Timothy Carl Aires, Esq.
6 Hughes, Suite 205
Irvine, CA 92618

Security National Life Insurance Co.
5300 S 360 West
Salt Lake City, UT 84123


Selective Insurance Company
P.O Box 782747
Philadelphia,, PA 19178-2747


Sensiba San Filippo LLP
PO Box 11897
Pleasanton,, CA 94588


Sentry Alarm Systems
8 Thomas Owens Way
Monterey,, CA 93940


SF Contractor
823 Fell St
San Francisco,, CA 94117-2511


SF Edison Partners LP
P.O. Box 57
Roseville,, CA 95661


SF Edison Partners LP
PO Box 57
Roseville, CA 95661


Shane P McLinden Snow Removal
1547 Plateau Circle
South Lake Tahoe, CA 96150

Sheena N. Chopra
319 Diablo Road, Suite 200
Danville, CA 94526

Sheila Ortloft
DBA: J & S Management
702 Marshall Street #420
Redwood City, CA 94064

Sherwin Williams
1000 Melody Ln #111
Roseville, CA 95678

Shiled Security Solutions
P.O. Box 15200
South Lake Tahoe,, CA 96151

Shinen Landscape
18285 Road 23
Madera,, CA 93637

Siegel & CO
5305 N Fresno St. #108
Fresno,, CA 93710

Sierra Pool Plastering and Tile, Inc
635 Barstow Ave. Suite 14
Clovis,, CA 93612

Signawest Systems
7300 Central Avenue, Suite D
Newark, CA 94560

Silvia Rodriguez
c/o Scott Cole & Associates, APC, Attn:
Scott Cole, Andrew Weaver,Laura Van Note
555 12th Street, Suite 1725
Oakland, CA 94607


Smith Family Trust
16851 Weddington St
Encino,, CA 91436


Smith Family Trust
16851 Weddington Street
Encino, CA 91436


Smith Fire Systems
Inc 1106 54th Ave E
Tacoma,, WA 98424


SMS Management Company
Real Estate Division
PO Box 5234
Modesto,, CA 95352


SMUD
PO Box 15555
Sacramento,, CA 95852


Solano County Clerk
675 Texas St., Ste 1900
Fairfield,, CA 94533


Solano County Tax Collector
675 Texas Street, Suite 1900
Fairfield,, CA 94533

Solano County Treasury
PO Box 7407
San Francisco,, CA 94120-7407


South Bay Pool and Spa
PO BOX 1745
Freedom,, CA 95019


South Shore Roofing
PO Box 19787
S Lake Tahoe,, CA 96150


South Tahoe Public Utility Service
1275 Meadow Crest Drive
South Lake Tahoe,, CA 96150


South Tahoe Refuse
2140 Ruth Avenue
South Lake Tahoe,, CA 96150


Southern CA Edison
P.O. Box 300
Rosemead,, CA 91772-0001


SouthWest Gas Corp
Attn: Payment Processing
5241 Spring Mountain Road
Las Vegas,, NV 89150


Spirit Realty LP Financing JV
P.O. Box 207439
Dallas, TX 75320-7439

Spirit Realty LP Financing JV
PO Box 207439
Dallas, TX 75320-7439


Sprint MTA REIT
c/o Greenspoon Marder, LLP
Attn: Michael J. Dailey, Esq.
1875 Century Park East, Ste. 1900
Los Angeles, CA 90067


Stanislaus County Dept
of Environmental Resources
3800 Cornucopia Way, Ste. C
Modesto,, CA 95358


Stanislaus County Fair
900 N Broadway
Turlock,, CA 95380


Stanislaus County Superior Court
Fiscal Services
PO Box 732
Modesto,, CA 95353


Stanislaus County Tax Collector
PO Box 1003
Modesto,, CA 95353


Stanley Access Tech LLC
PO Box 0371595
Pittsburgh,, PA 15251-7595


State Board of Equalization

State of California
Department of Industrial Relations
455 Golden Gate Avenue, 10th Floor
San Francisco, CA 94102


Stead Backflow Prevention Services
2715 W Kettleman Ln Ste 203-321
Lodi,, CA 95242


Steve Gikas 1998 Revocable Trust
23073 S Fredrick Rd
Ripon, CA 95366


Steve Gikas 1998 Revocable Trust
23073 S. Frederick Rd.
Ripon, CA 95366


Store Capital Acquisitions, LLC
c/o The Corporation Trust Company
Corporation Trust Center, 1209 Orange St
Wilmington, DE 19801


Store Master Funding VII
c/o Ballard & Spahr, LLP
Attn: Craig Solomon Ganz, Michael Meyers
1 East Washington Street, Ste. 2300
Phoenix, AZ 85004-2555


Suitebriar, Inc.
13800 Coppermine Road
Herndon, VA 20171


Swanson Structural Engineering, Inc.
116 Chadwick Way
Folsom,, CA 95630

Sylvia Rodriguez
c/o Scott Cole & Associates
Attn: Edward Scott Cole, Andrew Weaver
555 12th St., Suite 1725
Oakland, CA 94607


Syphax Strategic Solutions
5601 Stanmore Way
Elk Grove,, CA 95758


Tahoe Basin Container
2140 Ruth Avenue
South Lake Tahoe,, CA 96150


Tahoe Pool Service
971 Third Street
South Lake Tahoe,, CA 96150


Take Care Termite & Pest


Taylor Protection Services, Inc.
P.O. Box 2096
Los Gatos, CA 95031-2096


TCF Equipment Finance
11100 Wayzata Blvd., #801
Minnetonka, MN 55305


Team Viewer
GmbH Jahnstraße 30, 73037
Göppingen
GERMANY

Technique Fitness


Technique Software/Club OS
1735 Market St, Ste A477
Philadelphia, PA 19103


TechnoGym


Terminix Processing Center
P.O. Box 742592
Cincinnati, OH 45274-2592


Terry Hernandez
c/o Fitzpatrick & Swanston
Attn: Charles Swanston
555 S Main Street
Salinas, CA 93901


Texas State Disbursement Unit
PO Box 659791
San Antonio, TX 78265


The County of Fresno-Revenue Collections


The Franchise Maker
2525 Camino Del Rio South #165
San Diego, CA 92108

The Gas Company
P.O. Box C
Monterey,, CA 91756-5111


The Hanover Insurance Group
PO Box 580045
Charlotte,, NC 28258


The Health & Fitness Trust
C/O Joseph R Gigantino, Jr.
1477 Dry Creek Road
San Jose,, CA 95125


The Lawyers for Workplace Fairness
4100 W. Alameda Ave, 3rd Flr.
Burbank,, CA 91505


The Store Decor
PO Box 2747
Rowlett, TX 75030


The Total Health & Fitness Expo
P.O. Box 1930
Orangevale, CA 95662


Tim Christianson
1290 Angura Lake Road
South Lake Tahoe, CA 96150


Time Payment Corporation

Tivity Health
1445 S. Spectrum Blvd.
Chandler, AZ 85286


Tom Duffy
5650 Roseville Rd.
Sacramento, CA 95842


Tony Paiva
c/o Gaurav B. Kalra, Attorney At Law
Attn: Gaurav Bobby Kalra, Esq.
1024 Iron Point Way, Suite 100
Folsom, CA 95630


Top Notch Heating Inc.
1440 Jason Way Suite 109
Santa Maria, CA 93455


Toshiba Financial Services
PO Box 790448
Saint Louis, MO 63179


Tracy Chamber of Commerce
223 E 10th Street
Tracy, CA 95376


Tracy Jaco and Goyette and Associates
2366 Gold Meadow Way, Suite 200
Rancho Cordova, CA 95670


Tracy Jo Jaco
Goyette & Associates, attorneys at law
Attn: Gary Goyette, Esq.
2366 Gold Meadow Way, Suite 200
Rancho Cordova, CA 95670

Tracy Lock & Safe
125 W 11th Street
Tracy, CA 95376

Tracy Mall Partners
SDS-12-1385
PO Box 86
Minneapolis, MN 55486

Tracy Mall Partners, L.P.
SDS-12-1385 PO Box 868
Minneapolis, MN 55486

Tracy Sign Inc.
3771 W 11th Street
Tracy, CA 95304

TradeMark Pool and Spa
5492 A Pirrone Road
Salida, CA 95368

Trans Bay Elevator Corporation
2330 Kruse Drive
San Jose, CA 95131

Trophy Works, Inc
3321 McHenry Ave, Ste C
Modesto, CA 95350

TT Glass and Windows
579 Tully Rd.
San Jose, CA 95111

Tulare County Tax Collector
P.O. Box 30329
Los Angeles, CA 90030-0329


Turlock Irrigation District
PO Box 819007
Turlock, CA 95381-9007


Turner Friedman Morris & Cohan, LLP
8383 Wilshire Blvd. 510
Beverly Hills,, CA 90211


Turner Security Systems, Inc.
120 W Shields Avenue
Fresno, CA 93705


Tyco Integrated Security LLC
 P.O. Box 371967
Pittsburgh, PA 15250-7967


Tyco Simplex Grinnell
Dept. CH 10320
Palatine, IL 60055-0320


UFCW National Health & Welfare Fund
1212 W Robinhood Drive, Suite 3E
Stockton, CA 95207


Ultimate Athlete Jiu-Jitsu, LLC
3412 Conant Ave
Modesto, CA 95356

United Leasing, Inc.
3700 Morgan Avenue
Evansville, IN 47715


Unity Courier Service, Inc
3231 Fletcher Drive
Los Angeles, CA 90065


Universal Site Services
760 E Capitol Avenue
Milpitas, CA 95035


Vacaville Fire Department
650 Merchent Street
Vacaville, CA 95688


Vantage Point Law
319 Diablo Road, Suite 200
Danville, CA 94526


Veritext Corp
707 Wilshire Boulevard, Suite 3500
Los Angeles, CA 90017


Vicente Landscaping
515 Blackburn St
Watsonville, CA 95076


Victoria L Capital Inc.
Turquoise Flag Bldg-Ste 125 104 Freya St
Spokane, WA 99202

Vistage
11452 El Camino Real, Ste 400
San Diego, CA 92130-2043

Vitruvian Fight and Fitness
26296 Road 164
Visalia, CA 93292

Vortex Industries, Inc.
1801 West Olympic Blvd.
Pasadena, CA 91199-1095

Walschon Fire Protection, Inc.
2178 Rheem Dr., Ste A
Pleasanton, CA 94588

Walter E Nelson Co - Tacoma
813 44th St NW
Auburn, WA 98001

Warden's
1415 Street
Modesto, CA 95354

Waste Management
Sac Val Disposal
P.O. Box 541065
Los Angeles, CA 90054-1065

Watt Town Center
P.O. Box 398594
San Francisco, CA 94139

Watt Town Center Retail Partners
PO Box 398594
San Francisco, CA 94139


Watt Town Central Retail Partners, LLC
c/o Trainor Fairbrook
Attn: Allison E. Geddes, Esq.
980 Fulton Avenue
Sacramento, CA 95825


Wave Broadband
P.O. Box 34808
Seattle, WA 98124-1808


Weintraub Tobin
Attn: Ryan E. Abernethy
400 Capitol Mall, 11th Floor
Sacramento, CA 95814


Western Alliance Bank
P.O. Box 31021
Tampa, FL 33631-3021


Western Exterminator
P.O. Box 16350
Reading, PA 19612-6350


Western Pacific Electric, Inc
P.O. Box 8075
Reno, NV 89507


Western States Fire Protection - Tacoma
PO Box 412007
Boston, MA 02241-2007

Whitley Property Management
3004 Broadway
Redwood City, CA 94062


Whitley Property Management, Inc.
3004 Boardway
Redwood City, CA 94062-1512


Willey Printing Co., Inc.
P.O. Box 886
Modesto, CA 95353


Willy Ford Plumbing
P.O. Box 3421
Visalia, CA 93278


Wilson Family Protection Trust


Xtreme Clean
124 P Belle Mill Road
Red Bluff, CA 96080


Xtreme Martial Arts and Fitness Center
3681 Union Avenue
San Jose, CA 95124


Yelp Inc.
P.O Box 204393
Dallas, TX 75320

Yergler Construction Co Inc
9134 Locust St
Elk Grove,, CA 95624


Yolo County - Tax Collection
625 Court St. Room #102
Woodland, CA 95695


ZipRecruiter
401 Wilshire Blvd., 11th Flr
Santa Monica, CA 90401


Zoom Imaging Solutions Inc.
P.O. Box 398147
San Francisco, CA 94139-8147

# United States Bankruptcy Court
## Northern District of California

In re   __Pleasanton Fitness, LLC__

Debtor(s)

Case No. _____

Chapter   __11__

### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for __Pleasanton Fitness, LLC__ in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

__August 27, 2019__

Date

/s/ Reno F.R. Fernandez III

**Reno F.R. Fernandez III 251934**

Signature of Attorney or Litigant

Counsel for   **Pleasanton Fitness, LLC**

**Macdonald Fernandez LLP**

**221 Sansome Street, Third Floor**
**San Francisco, CA 94104**
**(415) 362-0449 Fax:(415) 394-5544**

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy