PAUL J. MANSDORF, TRUSTEE
1569 Solano Ave. #703
Berkeley, CA 94707
(510) 526 5993
Trustee in Bankruptcy
paul@mansdorftrustee.com

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA

| In Re: | | Case No. | 19-41949 RLE |
|---|---|---|---|
| PLEASANTON FITNESS LLC | | | (Chapter 7) |
| Debtor(s) | | | |

## REPORT OF SALE

The Sale by Auction referred to in Order Doc. #502 has been fully consummated.

Attached hereto are the Auctioneer's Reports for the Brentwood location showing the Gross

Proceeds of Sale in the sum of $122,647.00, for the Modesto location showing the Gross

Proceeds of Sale in the sum of $319,116.40, allowed commissions and marketing expenses, and

the names of purchasers, and purchase price for each lot. .

Dated: June 28, 2021                    ___/s/ Paul J. Mansdorf_____
                                        Paul J. Mansdorf, Trustee



# BANKRUPTCY AUCTION SETTLEMENT

**RE:**        Bankruptcy Case Name: Pleasanton Fitness, LLC
                    Bankruptcy Case Number: 19-41949 RLE
                    Brentwood Location: 2490 Sand Creek Rd, Brentwood, CA 94513

**DATE:**        June 25, 2021

**TRUSTEE:**     Paul Mansdorf

**SALE DATES:**    June 8-11, 2021 and June 14-15, 2021

**SALE LOCATION:**   Online at WestAuction.com

---

## PROCEEDS OF SALE:

| | |
|---|---:|
| Property Sold as Listed on Itemized Auction Report for Brentwood Location | 122,647.00 |
| **TOTAL PROCEEDS:** | **$122,647.00** |

## DEDUCTIONS:

| | |
|---|---:|
| Auctioneer's 20% Commission | 24,529.40 |
| Reimbursed Marketing Expenses - See Detailed Expense Report | 1,875.00 |
| **TOTAL DEDUCTIONS:** | **$26,404.40** |

| | |
|---|---:|
| **NET PROCEEDS:** | **$96,242.60** |

West Auctions, Inc.

Itemized Auction Report
Bankruptcy Name: Pleasanton Fitness, LLC
Brentwood Location: 2490 Sand Creek Rd, Brentwood, CA 94513
Bankruptcy Case No: 19-41949 RLE

Auction Dates
June 8-11, 2021
June 14-15, 2021

| LOT | DESCRIPTION | PRICE | USERNAME |
|---|---|---|---|
| | **AUCTION #1 - JUNE 8-11, 2021** | | |
| 100 | MATRIX T-5X-07-C TREADMILL | 1,210.00 | THUYNG8 |
| 101 | MATRIX T-5X-07-C TREADMILL | 1,150.00 | THUYNG8 |
| 102 | MATRIX T-5X-07-C TREADMILL | 1,310.00 | THUYNG8 |
| 103 | MATRIX T-5X-07-C TREADMILL | 1,250.00 | ALLIGATOR |
| 104 | MATRIX T-5X-07-C TREADMILL | 1,010.00 | MF310 |
| 105 | MATRIX T-5X-07-C TREADMILL | 1,160.00 | BIOJASON |
| 106 | MATRIX T-5X-07-C TREADMILL | 1,350.00 | BIOJASON |
| 107 | MATRIX T-5X-07-C TREADMILL | 1,550.00 | D-10 |
| 108 | MATRIX T-5X-07-C TREADMILL | 1,625.00 | THE JUNGLE |
| 109 | MATRIX T-5X-07-C TREADMILL | 1,210.00 | ARTUROMA |
| 110 | MATRIX T-5X-07-C TREADMILL | 1,260.00 | BUSANOEL |
| 111 | MATRIX LEG EXTENSION MACHINE | 1,810.00 | SHERIH59 |
| 112 | MATRIX PRONE LEG CURL MACHINE | 1,560.00 | ARTUROMA |
| 113 | MATRIX GLUTE MACHINE | 1,160.00 | ELGYM |
| 114 | MATRIX SEATED LEG CURL MACHINE | 1,910.00 | JEUNG_PETER |
| 115 | MATRIX SEATED LEG PRESS MACHINE | 1,750.00 | JEUNG_PETER |
| 116 | MATRIX HIP ABDUCTOR MACHINE | 510.00 | ARTUROMA |
| 117 | MATRIX HIP ABDUCTOR MACHINE | 510.00 | ARTUROMA |
| 118 | MATRIX BICEP CURL MACHINE | 420.00 | ROCK213 |
| 119 | MATRIX TRICEP PRESS MACHINE | 460.00 | GOING4GOLD |
| 120 | MATRIX SHOULDER PRESS MACHINE | 510.00 | NACHO PALOMAREZ |
| 121 | MATRIX CHEST PRESS MACHINE | 510.00 | ROCK213 |
| 122 | MATRIX LAT PULL DOWN MACHINE | 520.00 | NACHO PALOMAREZ |
| 123 | MATRIX LATERAL RAISE MACHINE | 510.00 | ARTUROMA |
| 124 | MATRIX S3X-01 STEPPER | 760.00 | NIGHTTRAIN2020 |
| 125 | MATRIX E-3X/5X/7X-03-F ELLIPTICAL | 910.00 | CBALLIANCELLC |
| 126 | MATRIX A-3X-02-C ELLIPTICAL | 1,000.00 | CBALLIANCELLC |
| 127 | MATRIX A-3X-02-C ELLIPTICAL | 950.00 | SEATOMTIN |
| 128 | MATRIX A-3X-02-C ELLIPTICAL | 950.00 | IDUCKHUNTER |
| 129 | MATRIX A-3X-02-C ELLIPTICAL | 1,000.00 | SARAHBBQ |

Case: 19-41949   Doc# 523   Filed: 06/28/21   Entered: 06/28/21 10:34:19   Page 3 of 48

West Auctions, Inc.

Itemized Auction Report
Bankruptcy Name: Pleasanton Fitness, LLC
Brentwood Location: 2490 Sand Creek Rd, Brentwood, CA 94513
Bankruptcy Case No: 19-41949 RLE

Auction Dates
June 8-11, 2021
June 14-15, 2021

| LOT | DESCRIPTION | PRICE | USERNAME |
|---|---|---|---|
| 130 | MATRIX A-3X-02-C ELLIPTICAL | 990.00 | MAXWELLE54 |
| 131 | MATRIX A-3X-02-C ELLIPTICAL | 880.00 | KAL-FITNESS56 |
| 132 | MATRIX A-3X-02-C ELLIPTICAL | 950.00 | 4DAYZZ |
| 134 | MATRIX C-6X/7X STAIR CLIMBER | 2,850.00 | ARTUROMA |
| 136 | MATRIX C-6X/7X STAIR CLIMBER | 3,050.00 | POSSUM2G |
| 137 | MATRIX C-6X/7X STAIR CLIMBER | 3,450.00 | POSSUM2G |
| 139 | HOIST SEATED DIP MACHINE | 810.00 | DESPEJEL |
| 140 | HOIST PREACHER CURL MACHINE | 620.00 | ELGYM |
| 141 | HOIST SEATED CHEST PRESS MACHINE | 710.00 | DESPEJEL |
| 142 | HOIST DECLINE PRESS MACHINE | 610.00 | DESPEJEL |
| 143 | HOIST INCLINE PRESS MACHINE | 430.00 | DESPEJEL |
| 144 | HOIST LAT PULLDOWN MACHINE | 910.00 | DESPEJEL |
| 145 | HOIST MID ROW MACHINE | 510.00 | DESPEJEL |
| 146 | HOIST SHOULDER PRESS MACHINE | 620.00 | THE JUNGLE |
| 147 | MATRIX MG-PL71 LEG PRESS MACHINE | 1,660.00 | ARTUROMA |
| 148 | MATRIX SEATED ROW MACHINE | 470.00 | GOING4GOLD |
| 149 | DETECTO SCALE | 95.00 | DREAMLAND |
| 150 | MEDICINE BALL RACK WITH (6) MEDICINE BALLS | 290.00 | TOWING |
| 151 | PLANT, POT AND WALL ART | 5.00 | RZRBENZ58 |
| 152 | HYDROMASSAGE HP3 SERIES 300 HYDRO MASSAGE UNIT | 4,000.00 | AXL |
| 153 | HYDROMASSAGE HP3 SERIES 300 HYDRO MASSAGE UNIT | 3,950.00 | ALLIGATOR |
| 154 | PRESET BAR RACK | 295.00 | ARTUROMA |
| 155 | DUMBBELL RACK WITH DUMBBELLS | 165.00 | CHARLIEBOI |
| 156 | MATRIX BACK EXTENSION MACHINE | 310.00 | CS1880 |
| 157 | MATRIX ABDOMINAL CRUNCH MACHINE | 1,010.00 | ROCK213 |
| 158 | MATRIX ROTARY TORSO MACHINE | 505.00 | JJ852 |
| 159 | AB/PULL-UP/DIP MACHINE | 1,010.00 | ROCK213 |
| 160 | MATRIX MULTI PURPOSE CABLE FLY MACHINE | 4,000.00 | SJSHARKSM5 |
| 161 | MATRIX ADJUSTABLE LOWER BACK MACHINE | 450.00 | HLESHOT |
| 162 | MATRIX ADJUSTABLE AB BENCH | 450.00 | NACHO PALOMAREZ |
| 163 | METAL RACK AND CONTENTS | 20.00 | SMEJ1964 |

West Auctions, Inc.

Itemized Auction Report
Bankruptcy Name: Pleasanton Fitness, LLC
Brentwood Location: 2490 Sand Creek Rd, Brentwood, CA 94513
Bankruptcy Case No: 19-41949 RLE

Auction Dates
June 8-11, 2021
June 14-15, 2021

| LOT | DESCRIPTION | PRICE | USERNAME |
|---|---|---|---|
| 164 | MAGIC CHEF MINI REFRIGERATOR AND SUNBEAM MICROWAVE | 105.00 | SARAHBBQ |
| 167 | CONCEPT2 SKIERG MACHINE | 701.00 | EJBISHOP3 |
| 168 | (2) THE STEP AEROBIC PLATFORMS AND (15) RISERS | 135.00 | DREAMLAND |
| 169 | (1) AEROMAT FITNESS BALL, (2) DYNAMAX MEDICINE BALLS, (1) BOSU BALL, (1) 8LB BALL | 170.00 | BIOJASON |
| 170 | 6FT WALL MOUNT MIRROR | 55.00 | DRJIMMY |
| 170A | 6FT WALL MOUNT MIRROR | 55.00 | DRJIMMY |
| 171 | GYM RACK | 252.00 | EJBISHOP3 |
| 172 | HOIST GYM RACK | 275.00 | ARTUROMA |
| 173 | HOIST MULTI JUNGLE GYM SYSTEM | 10,311.00 | SMEJ1964 |
| 174 | MATRIX SEATED CURL MACHINE | 420.00 | CHELSEACHAND |
| 175 | MATRIX ADJUSTABLE BENCH | 310.00 | JJ852 |
| 176 | MATRIX BENCH | 300.00 | CHELSEACHAND |
| 177 | MATRIX SEATED BENCH | 385.00 | CHELSEACHAND |
| 178 | MATRIX BENCH PRESS | 521.00 | JJ852 |
| 179 | MATRIX BENCH PRESS | 515.00 | CHELSEACHAND |
| 180 | MATRIX DECLINE BENCH PRESS | 445.00 | JJ852 |
| 181 | MATRIX INCLINE BENCH PRESS | 550.00 | CHELSEACHAND |
| 182 | MATRIX SEATED SHOULDER PRESS RACK | 405.00 | ATOMICTEES |
| 183 | MATRIX DUMBBELL RACK (RACK ONLY) | 450.00 | ARTUROMA |
| 183A | MATRIX DUMBBELL RACK (RACK ONLY) | 460.00 | ARTUROMA |
| 185 | MATRIX SQUAT RACK | 435.00 | CHELSEACHAND |
| 186 | MATRIX SMITH MACHINE | 980.00 | SISNEROS33 |
| 187 | MATRIX SMITH MACHINE | 980.00 | CHELSEACHAND |
| 188 | MATRIX MULTIPURPOSE WORKOUT RACK | 810.00 | ARTUROMA |
| 189 | MATRIX LEG PRESS MACHINE | 3,350.00 | CHELSEACHAND |
| 190 | HOIST CALF RAISE MACHINE | 410.00 | ATOMICTEES |
| 191 | BARBELL FLOOR ATTACHMENT | 45.00 | CHELSEACHAND |
| 192 | FAUX POTTED PLANT | 10.00 | RZRBEN258 |
| 193 | FAUX POTTED PLANT | 20.00 | SJSHARKSM5 |
| 195 | (2) PLEXIGLASS SIGNS | 20.00 | GOING4GOLD |
| 196 | WERNER 8' ALUMINUM FOLDING LADDER | 70.00 | ELGYM |

Case: 19-41949    Doc# 523    Filed: 06/28/21    Entered: 06/28/21 10:34:19    Page 5 of 48

West Auctions, Inc.

Itemized Auction Report
Bankruptcy Name: Pleasanton Fitness, LLC
Brentwood Location: 2490 Sand Creek Rd, Brentwood, CA 94513
Bankruptcy Case No: 19-41949 RLE

Auction Dates
June 8-11, 2021
June 14-15, 2021

| LOT | DESCRIPTION | PRICE | USERNAME |
|---|---|---|---|
| 198 | METAL SHELVING UNIT | 25.00 | EJBISHOP3 |
| 200 | MATRIX HYBRID CYCLE H-3X/5X/7X | 745.00 | EJBISHOP3 |
| 201 | MATRIX HYBRID CYCLE H-3X/5X/7X | 760.00 | EJBISHOP3 |
| 202 | MATRIX UPRIGHT CYCLE U3X/5X/7X | 410.00 | NACHO PALOMAREZ |
| 203 | MATRIX RECUMBENT CYCLE R-3X/5X/7X-05-F | 600.00 | ALLIGATOR |
| 205 | MATRIX RECUMBENT CYCLE R-3X/5X/7X-05-F | 702.00 | CSALAS00 |
| 206 | EVERLAST PUNCH/KICK BAG & STAND | 125.00 | VICLAROS |
| 207 | MARPRO VLT COMPACT ROPE TRAINER | 760.00 | SMEJ1964 |
| 209 | MATRIX/INDOOR CYCLING IC-MXSB-01 S-SERIES STATIONARY FITNESS BIKE | 270.00 | JJ852 |
| 210 | MATRIX FITNESS E3X SUSPENSION ELLIPTICAL HURE-3X-01-C | 785.00 | KAL-FITNESSS56 |
| 211 | MATRIX FITNESS E3X SUSPENSION ELLIPTICAL HURE-3X-01-C | 810.00 | MAXWELLE54 |
| 212 | MATRIX FITNESS E3X SUSPENSION ELLIPTICAL HURE-3X-01-C | 821.00 | NACHO PALOMAREZ |
| 213 | MATRIX FITNESS E3X SUSPENSION ELLIPTICAL HURE-3X-01-C | 832.00 | NACHO PALOMAREZ |
| 214 | PVC RACK WITH (8) MATS & (3) STABILITY BALLS | 15.00 | CSALAS00 |
| 500 | (2) 45LB RUBBER BARBELL PLATES | 178.00 | THE JUNGLE |
| 501 | (2) 45LB RUBBER BARBELL PLATES | 190.00 | HLESHOT |
| 501 | REFUND FOR 0501 - MISSING OR MISCOUNT | -190.00 | HLESHOT |
| 502 | (2) 45LB RUBBER BARBELL PLATES | 170.00 | THE JUNGLE |
| 503 | (2) 45LB RUBBER BARBELL PLATES | 170.00 | THE JUNGLE |
| 504 | (2) 45LB RUBBER BARBELL PLATES | 170.00 | THE JUNGLE |
| 505 | (2) 45LB RUBBER BARBELL PLATES | 160.00 | JJ852 |
| 506 | (2) 45LB RUBBER BARBELL PLATES | 134.00 | CALIBOY2 |
| 507 | (2) 45LB RUBBER BARBELL PLATES | 145.00 | ATOMICTEES |
| 508 | (2) 45LB RUBBER BARBELL PLATES | 144.00 | THE JUNGLE |
| 509 | (2) 45LB RUBBER BARBELL PLATES | 119.00 | CALIBOY2 |
| 510 | (2) 45LB RUBBER BARBELL PLATES | 125.00 | JFRII11 |
| 511 | (2) 45LB RUBBER BARBELL PLATES | 135.00 | 4DAYZZ |
| 512 | (2) 45LB RUBBER BARBELL PLATES | 165.00 | JJ852 |
| 513 | (2) 45LB RUBBER BARBELL PLATES | 155.00 | JFRII11 |
| 514 | (2) 45LB RUBBER BARBELL PLATES | 160.00 | JFRII11 |
| 515 | (2) 45LB RUBBER BARBELL PLATES | 160.00 | JJ852 |

Case: 19-41949   Doc# 523   Filed: 06/28/21   Entered: 06/28/21 10:34:19   Page 6 of 48

West Auctions, Inc.

Itemized Auction Report
Bankruptcy Name: Pleasanton Fitness, LLC
Brentwood Location: 2490 Sand Creek Rd, Brentwood, CA 94513
Bankruptcy Case No: 19-41949 RLE

Auction Dates
June 8-11, 2021
June 14-15, 2021

| LOT | DESCRIPTION | PRICE | USERNAME |
|---|---|---|---|
| 516 | (2) 45LB RUBBER BARBELL PLATES | 155.00 | WHALOZAN |
| 517 | (2) 45LB RUBBER BARBELL PLATES | 155.00 | WHALOZAN |
| 518 | (2) 45LB RUBBER BARBELL PLATES | 174.00 | TAYLORB1971 |
| 519 | (2) 35LB RUBBER BARBELL PLATES | 135.00 | THE JUNGLE |
| 520 | (2) 35LB RUBBER BARBELL PLATES | 120.00 | WHALOZAN |
| 521 | (2) 35LB RUBBER BARBELL PLATES | 133.00 | WHALOZAN |
| 522 | (2) 35LB RUBBER BARBELL PLATES | 113.00 | HLESHOT |
| 523 | (2) 35LB RUBBER BARBELL PLATES | 125.00 | CHELSEACHAND |
| 524 | (2) 35LB RUBBER BARBELL PLATES | 123.00 | 4DAYZZ |
| 525 | (2) 35LB RUBBER BARBELL PLATES | 133.00 | JJ852 |
| 526 | (2) 35LB RUBBER BARBELL PLATES | 113.00 | JJ852 |
| 527 | (2) 35LB RUBBER BARBELL PLATES | 128.00 | CALIBOY2 |
| 528 | (4) 25LB RUBBER BARBELL PLATES | 135.00 | 4DAYZZ |
| 529 | (4) 25LB RUBBER BARBELL PLATES | 135.00 | JJ852 |
| 530 | (4) 25LB RUBBER BARBELL PLATES | 135.00 | THE JUNGLE |
| 531 | (4) 25LB RUBBER BARBELL PLATES | 146.00 | WHALOZAN |
| 532 | (4) 25LB RUBBER BARBELL PLATES | 145.00 | HLESHOT |
| 533 | (4) 25LB RUBBER BARBELL PLATES | 145.00 | CALIBOY2 |
| 534 | (4) 25LB RUBBER BARBELL PLATES | 145.00 | WHALOZAN |
| 535 | (4) 25LB RUBBER BARBELL PLATES | 125.00 | JJ852 |
| 536 | (4) 25LB RUBBER BARBELL PLATES | 130.00 | GITIT |
| 537 | (4) 10LB RUBBER BARBELL PLATES | 75.00 | 4DAYZZ |
| 538 | (4) 10LB RUBBER BARBELL PLATES | 65.00 | CHELSEACHAND |
| 539 | (4) 10LB RUBBER BARBELL PLATES | 65.00 | THE JUNGLE |
| 540 | (4) 10LB RUBBER BARBELL PLATES | 65.00 | JJ852 |
| 541 | (4) 10LB RUBBER BARBELL PLATES | 60.00 | CALIBOY2 |
| 542 | (4) 10LB RUBBER BARBELL PLATES | 75.00 | TAYLORB1971 |
| 543 | (4) 10LB RUBBER BARBELL PLATES | 81.00 | WHALOZAN |
| 544 | (4) 10LB RUBBER BARBELL PLATES | 80.00 | DREAMLAND |
| 545 | (4) 10LB RUBBER BARBELL PLATES | 75.00 | RRDOWNEY |
| 546 | (4) 5LB RUBBER BARBELL PLATES | 65.00 | THE JUNGLE |

Case: 19-41949    Doc# 523    Filed: 06/28/21    Entered: 06/28/21 10:34:19    Page 7 of 48

West Auctions, Inc.

Itemized Auction Report
Bankruptcy Name: Pleasanton Fitness, LLC
Brentwood Location: 2490 Sand Creek Rd, Brentwood, CA 94513
Bankruptcy Case No: 19-41949 RLE

Auction Dates
June 8-11, 2021
June 14-15, 2021

| LOT | DESCRIPTION | PRICE | USERNAME |
|---|---|---|---|
| 547 | (4) 5LB RUBBER BARBELL PLATES | 55.00 | BIOJASON |
| 548 | (4) 5LB RUBBER BARBELL PLATES | 60.00 | 4DAYZZ |
| 549 | (4) 5LB RUBBER BARBELL PLATES | 60.00 | RRDOWNEY |
| 550 | (5) 5LB, (1) 25LB, AND (1) 10LB RUBBER BARBELL PLATES | 70.00 | RANDY722 |
| 551 | (2) 60LB HAMMER STRENGTH RUBBER DUMBBELLS | 180.00 | ARTUROMA |
| 552 | (2) 60LB HAMMER STRENGTH RUBBER DUMBBELLS | 270.00 | ARTUROMA |
| 553 | (2) 25LB HAMMER STRENGTH RUBBER DUMBBELLS | 155.00 | FALLON101_0 |
| 554 | (2) 35LB HAMMER STRENGTH RUBBER DUMBBELLS | 125.00 | VESTRELLAJR |
| 555 | (2) 55LB HAMMER STRENGTH RUBBER DUMBBELLS | 285.00 | ARTUROMA |
| 556 | (2) 55LB HAMMER STRENGTH RUBBER DUMBBELLS | 320.00 | ARTUROMA |
| 557 | (2) 50LB HAMMER STRENGTH RUBBER DUMBBELLS | 310.00 | CHIEF37 |
| 558 | (2) 45LB HAMMER STRENGTH RUBBER DUMBBELLS | 185.00 | CHIEF37 |
| 559 | (2) 45LB HAMMER STRENGTH RUBBER DUMBBELLS | 195.00 | VESTRELLAJR |
| 559 | FULL REFUND FOR 0559 - MISCOUNT DURING AUCTION SETUP | -195.00 | VESTRELLAJR |
| 560 | (2) 65LB HAMMER STRENGTH RUBBER DUMBBELLS | 380.00 | ARTUROMA |
| 561 | (2) 65LB HAMMER STRENGTH RUBBER DUMBBELLS | 360.00 | ARTUROMA |
| 562 | (2) 70LB HAMMER STRENGTH RUBBER DUMBBELLS | 265.00 | ARTUROMA |
| 563 | (2) 70LB HAMMER STRENGTH RUBBER DUMBBELLS | 265.00 | ARTUROMA |
| 564 | (2) 75LB HAMMER STRENGTH RUBBER DUMBBELLS | 300.00 | ARTUROMA |
| 565 | (2) 75LB HAMMER STRENGTH RUBBER DUMBBELLS | 320.00 | ARTUROMA |
| 566 | (2) 85LB HAMMER STRENGTH RUBBER DUMBBELLS | 270.00 | ARTUROMA |
| 567 | (2) 80LB UMAX RUBBER DUMBBELLS | 340.00 | ARTUROMA |
| 568 | (2) 95LB HAMMER STRENGTH RUBBER DUMBBELLS | 726.00 | THE JUNGLE |
| 569 | (2) 90LB HAMME STRENGTH RUBBER DUMBBELLS | 355.00 | ARTUROMA |
| 570 | (2) 100LB HAMMER STRENGTH RUBBER DUMBBELLS | 810.00 | THE JUNGLE |
| 571 | 20LB PRESET EZ-CURL BAR | 135.00 | CHELSEACHAND |
| 572 | 30LB PRESET EZ-CURL BAR | 105.00 | CHELSEACHAND |
| 573 | 40LB PRESET EZ-CURL BAR | 135.00 | CHELSEACHAND |
| 574 | 50LB PRESET EZ-CURL BAR | 135.00 | CHELSEACHAND |
| 576 | 30LB PRESET STANDARD CURL BAR | 80.00 | TOWING |
| 577 | 40LB PRESET STANDARD CURL BAR | 75.00 | BKSFCA |

Case: 19-41949   Doc# 523   Filed: 06/28/21   Entered: 06/28/21 10:34:19   Page 8 of
48

West Auctions, Inc.

Itemized Auction Report
Bankruptcy Name: Pleasanton Fitness, LLC
Brentwood Location: 2490 Sand Creek Rd, Brentwood, CA 94513
Bankruptcy Case No: 19-41949 RLE

Auction Dates
June 8-11, 2021
June 14-15, 2021

| LOT | DESCRIPTION | PRICE | USERNAME |
|---|---|---|---|
| 578 | 50LB PRESET STANDARD CURL BAR | 100.00 | WGRIEVE |
| 579 | 60LB PRESET STANDARD CURL BAR | 100.00 | BKSFCA |
| 580 | SQUAT BAR WITH SHOULDER PADS | 230.00 | CHELSEACHAND |
| 581 | 45LB BAR BELL | 115.00 | WHALOZAN |
| 582 | 45LB BAR BELL | 125.00 | RRDOWNEY |
| 583 | 45LB BAR BELL | 125.00 | TSHAHEED |
| 584 | 45LB BAR BELL | 125.00 | JJ852 |
| 585 | 45LB BAR BELL | 125.00 | THE JUNGLE |
| 586 | 45LB BAR BELL | 105.00 | JJ852 |
| 587 | EZ CURL BAR | 125.00 | CPKELLER |
| 587 | FULL REFUND FOR 0587 - MISSING/MISCOUNT | -125.00 | CPKELLER |
| 588 | EZ CURL BAR | 130.00 | CPKELLER |
| 588 | FULL REFUND FOR 0588 - MISSING /MISCOUNT | -130.00 | CPKELLER |
| 589 | (25) ASSORTED ATTACHMENTS FOR CABLE MACHINES AND (4) BARBELL WEIGHT CLIPS | 260.00 | JERSEYBEAR |
| 700 | SAMSUNG 50" FLATSCREEN TV WITH VERTICAL TILT MOUNT | 145.00 | SISNEROS33 |
| 701 | SAMSUNG 50" FLATSCREEN TV WITH VERTICAL TILT MOUNT | 135.00 | IDUCKHUNTER |
| 702 | SAMSUNG 50" FLATSCREEN TV WITH VERTICAL TILT MOUNT | 136.00 | HELLUHJON |
| 703 | SAMSUNG 50" FLATSCREEN TV WITH VERTICAL TILT MOUNT | 145.00 | WHO'S YOUR DADDY? |
| 704 | SAMSUNG 50" FLATSCREEN TV WITH VERTICAL TILT MOUNT | 145.00 | SISNEROS33 |
| 705 | SAMSUNG 50" FLATSCREEN TV WITH VERTICAL TILT MOUNT | 145.00 | NEE215 |
| 706 | SAMSUNG 50" FLATSCREEN TV WITH VERTICAL TILT MOUNT | 146.00 | CSALAS00 |
| 707 | SAMSUNG 50" FLATSCREEN TV WITH VERTICAL TILT MOUNT | 135.00 | CSALAS00 |
| 708 | SAMSUNG 50" FLATSCREEN TV WITH VERTICAL TILT MOUNT | 120.00 | CSALAS00 |
| 709 | SAMSUNG 50" FLATSCREEN TV WITH VERTICAL TILT MOUNT | 135.00 | NEE215 |
| 710 | SAMSUNG 50" FLATSCREEN TV WITH VERTICAL TILT MOUNT | 156.00 | RRDOWNEY |
| 711 | SAMSUNG 50" FLATSCREEN TV WITH VERTICAL TILT MOUNT | 125.00 | SAN |
| 712 | WALL MIRROR 6' X 62" | 40.00 | VJCLAROS |
| 714 | WALL MIRROR 6' X 46" | 75.00 | DOZERMATT77 |
| 717 | WALL MIRROR 6' X 6' | 215.00 | DRJIMMY |
| 722 | WALL MIRROR 6' X 3' | 125.00 | DRJIMMY |
| 723 | POINT OF SALE HP 18" AIO | 105.00 | ELGYM |

West Auctions, Inc.

Itemized Auction Report
Bankruptcy Name: Pleasanton Fitness, LLC
Brentwood Location: 2490 Sand Creek Rd, Brentwood, CA 94513
Bankruptcy Case No: 19-41949 RLE

Auction Dates
June 8-11, 2021
June 14-15, 2021

| LOT | DESCRIPTION | PRICE | USERNAME |
|---|---|---|---|
| 724 | PARAGON MINI SAFE | 74.00 | SAN |
| 725 | POINT OF SALE | 105.00 | CSALAS00 |
| 726 | PROSOURCE FOAM ROLL 3' | 10.00 | CHELSEACHAND |
| 727 | PROSOURCE FOAM ROLL 3' | 10.00 | CHELSEACHAND |
| 728 | FOAM ROLL 18" X 6" | 10.00 | CHELSEACHAND |
| 729 | FOAM ROLL 18" X 6" | 10.00 | CHELSEACHAND |
| | | | |
| | SUBTOTAL | $116,312.00 | |
| | | | |
| | **POST AUCTION - JUNE 14-15, 2021** | | |
| 133 | MATRIX A-3X-02-C ELLIPTICAL | 661.00 | SEATOMTN |
| 135 | MATRIX C-6X/7X STAIR CLIMBER | 2,850.00 | NACHO PALOMAREZ |
| 165 | CONCEPT2 SKIERG MACHINE | 501.00 | EJBISHOP3 |
| 166 | CONCEPT2 SKIERG MACHINE | 501.00 | EJBISHOP3 |
| 184 | MATRIX STANDING CALF RAISE MACHINE | 430.00 | ARTUROMA |
| 194 | BLACK LEATHER 3-CUSHION SOFA | 15.00 | TOWING |
| 197 | CUSTOM VERTICAL STAND-UP TANNING BED WITH BOOTH | 46.00 | IM5150 |
| 199 | CLEANING SUPPLIES | 35.00 | ELGYM |
| 204 | MATRIX RECUMBENT CYCLE R-3X/5X/7X-05-F | 521.00 | EJBISHOP3 |
| 208 | MATRIX ABDOMINAL BENCH AB CRUNCH BENCH | 355.00 | JJ852 |
| 575 | 20LB PRESET STANDARD CURL BAR | 85.00 | TOWING |
| 713 | WALL MIRROR 6' X 6' | 55.00 | DRJIMMY |
| 715 | WALL MIRROR 6' X 6' | 55.00 | DRJIMMY |
| 716 | WALL MIRROR 6' X 6' | 45.00 | DRJIMMY |
| 718 | WALL MIRROR 6' X 6' | 50.00 | ELGYM |
| 719 | WALL MIRROR 6' X 6' | 45.00 | NEE215 |
| 720 | WALL MIRROR 6' X 6' | 45.00 | ELGYM |
| 721 | WALL MIRROR 6' X 6' | 40.00 | NEE215 |
| | | | |
| | SUBTOTAL | $6,335.00 | |
| | | | |
| | AUCTION TOTAL | $122,647.00 | |

Case: 19-41949    Doc# 523    Filed: 06/28/21    Entered: 06/28/21 10:34:19    Page 10 of 48

# Auction Marketing Expenses
## Bankruptcy Name: Pleasanton Fitness, LLC
## Brentwood Location: 2490 Sand Creek Rd, Brentwood, CA 94513
## Bankruptcy Case No: 19-41949 RLE

| Date | Source | Description | Amount |
|------|--------|-------------|--------|
| **Marketing/Advertising** | | | |
| Apr-June | Marketing | Custom design an accelerated marketing campaign for digital, social and direct sales. | 1,788.75 |
| Apr-June | Marketing | Create and implement social media marketing campaigns | 4,136.63 |
| Apr-June | Marketing | Create script & execute outbound bus. to bus. marketing campaign | 700.00 |
| Apr-June | Advertising | Create and publish multiple online classified ads | 120.00 |
| Apr-June | Advertising | Create and send auction bulletin emails to 42,000+ registered users | 1,260.00 |
| Apr-June | Advertising | Syndication through auctioneer network | 260.00 |
| | | **Total Marketing Expenses** | **$8,265.38** |
| | | **Total Expenses Reimbursed per Employment Order** | **$7,500.00** |
| | | **25% of Marketing Expenses Allocated to Brentwood** | **$1,875.00** |

West Auctions, Inc.
www.WestAuction.com

Registered Auction Bidders
Bankruptcy Case: Pleasanton Fitness, LLC
Brentwood Location: 2490 Sand Creek Rd, Brentwood, CA 94513
Bankruptcy Case No: 19-41949 RLE

Auction Dates:
June 8-11, 2021
June 14-15, 2021

| FIRST NAME | LAST NAME | CITY | STATE |
|------------|-----------|------|-------|
| DAVID | ABBOTT | CASTRO VALLEY | CA |
| MICHELLE | AGENBROAD | MANTECA | CA |
| JOSEPH | ALPERS | HAYWARD | CA |
| DARRELL | ALTON | COYOTE | CA |
| SAN | AMACAN | SAN LEANDRO | CA |
| ERIC | APOLONIO | SAN FRANCISCO | CA |
| JUAN | ARECHIGA | FAIRFIELD | CA |
| SARA | BAKER | MODESTO | CA |
| SEAN | BANDY | LIVERMORE | CA |
| MARK | BANN | CANYON LAKE | CA |
| JOHN | BARBUZANO | DANVILLE | CA |
| MIKE | BERHORST | ESCALON | CA |
| NATE | BERRETT | CONCORD | CA |
| J. | BIRD | REDDING | CA |
| JOHN | BISCHOFF | ANTIOCH | CA |
| ELIJAH | BISHOP | LA QUINTA | CA |
| JASON | BOND | DANVILLE | CA |
| MICHAEL | BORBA | ESCALON | CA |
| ROSA | BORRAYO | TRACY | CA |
| MARIO | BOUDREAULT | WATSONVILLE | CA |
| JALEN | BOURBON | LOS BANOS | CA |
| LEE | BROCKETT | PETALUMA | CA |
| DALTON | BROWN | MODESTO | CA |
| LAUREN | BROWN | OAKDALE | CA |
| JAMES | BURNHAM | PORTOLA VALLEY | CA |
| WILLIAM | CALLOW | ALBANY | CA |
| MATT | CASSETTARI | BANTA | CA |
| GABRIEL | CASTANEDA | ALBANY | TX |
| NARY | CHAN | MODESTO | CA |
| CHELSEA | CHANDLER | STOCKTON | CA |
| CHYNELL | CLARK | GEORGETOWN | CA |
| VICTOR | CLAROS | SANTA ROSA | CA |
| MATTHEW | COLLINS | MARTINEZ | CA |
| LANNIE | CORDOVA | SANTA ROSA | CA |
| DAVID | COSTALES | GALT | CA |
| KIRK | COUGHRAN | RIO VISTA | CA |
| FALLON | CUMMINGS | BRENTWOOD | CA |
| PHILIP | CUSPARD | ANTIOCH | CA |
| DANIEL | DAVENPORT | FOLSOM | CA |
| CHARLES | DAVIS | ANTIOCH | CA |
| VICTOR | DELGADO | RIPON | CA |
| MARK | DELZER | SAN FRANCISCO | CA |
| CODY | DIAS | MANTECA | CA |

West Auctions, Inc.
www.WestAuction.com

Registered Auction Bidders
Bankruptcy Case: Pleasanton Fitness, LLC
Brentwood Location: 2490 Sand Creek Rd, Brentwood, CA 94513
Bankruptcy Case No: 19-41949 RLE

Auction Dates:
June 8-11, 2021
June 14-15, 2021

| FIRST NAME | LAST NAME | CITY | STATE |
|------------|-----------|------|-------|
| RANDY | DOWNEY | ANGELS CAMP | CA |
| BIANCA | DUENAS | LODI | CA |
| DIANA | DURAN | MANTECA | CA |
| JEFFREY | EALY | MONTEREY | CA |
| OSVALDO | EBBES | SAN CARLOS | CA |
| MAXWELL | EDSON | LODI | CA |
| DANIEL | ESPEJEL | CHULA VISTA | CA |
| SERGIO | ESPEJEL | CHULA VISTA | CA |
| JOHN | ESPINOZA | MODESTO | CA |
| VIRGILIO | ESTRELLA | TRACY | CA |
| DIEGO | FIGUEROA | MODESTO | CA |
| JOSE | FONSECA | STOCKTON | CA |
| MATTHEW | FOSTER | CAMARILLO | CA |
| MARTIN | FRANKEL | LOS ALTOS | CA |
| ZACHARY | FRERICHS | GUINDA | CA |
| STEVEN | FRIEND | GRANITE BAY | CA |
| ALFREDO | GARCIA | SALIDA | CA |
| HIPOLITO | GARCIA | OAKLAND | CA |
| JOSHUA | GARCIA | MODESTO | CA |
| MARCO | GARCIA | MENLO PARK | CA |
| ROY | GARCIA | SACRAMENTO | CA |
| ERIC | GARZA | FRESNO | CA |
| CARLOS | GODOY | WHITTIER | CA |
| BRIAN | GOMEZ | SAN PEDRO | CA |
| JAVIER | GOMEZ | TURLOCK | CA |
| ROBERT | GRAHN | WOODLAND | CA |
| WILLIAM | GRIEVE | TURLOCK | CA |
| GUSTAVO | GUERRERO | OAKLAND | CA |
| VICTOR | GULLY | MANTECA | CA |
| WAYNE | HALOZAN | DAVIS | CA |
| RICK | HARDWAY | CONCORD | CA |
| THORSTEN | HARRISON | MANTECA | CA |
| JACARA | HAYGOOD | CHULA VISTA | CA |
| CHAD | HERMANN | PORTOLA | CA |
| SHERI | HERNANDEZ | TRACY | CA |
| JESSE | HUERTA | SAN JOSE | CA |
| ANGELA | HURLEY | FAIRFIELD | CA |
| DANIEL | INIGUEZ | PLEASANTON | CA |
| CHARLES | JENNINGS | KENSINGTON | CA |
| PETER | JEUNG | PLEASANTON | CA |
| JOSE | JIMENEZ | LODI | CA |
| JOHN | JOHNSON | UKIAH | CA |
| TONETTE | JOHNSON | IMPERIAL | CA |

West Auctions, Inc.
www.WestAuction.com

Registered Auction Bidders
Bankruptcy Case: Pleasanton Fitness, LLC
Brentwood Location: 2490 Sand Creek Rd, Brentwood, CA 94513
Bankruptcy Case No: 19-41949 RLE

Auction Dates:
June 8-11, 2021
June 14-15, 2021

| FIRST NAME | LAST NAME | CITY | STATE |
|---|---|---|---|
| CLIFFORD | JUNG | SF | CA |
| HANNAH | KANAZAWA | SAN JOSE | CA |
| CHARLES | KELLER | SCOTTS VALLEY | CA |
| CROWELL | KENNY | OAK HILLS | CA |
| BO | KIM | SAN FRANCISCO | CA |
| KONHUI | KIM | SAN FRANCISCO | CA |
| STAN | KIMBROUGH | STOCKTON | CA |
| SCOTT | KRAMER | FOLSOM | CA |
| KAELEFF | KUSPA | TRACY | CA |
| JOVANI | LECHADORES | MANTECA | CA |
| HYOUN | LEE | EL SOBEANTE | CA |
| DALE | LEISHMAN | GRIDLEY | CA |
| JON | LEYDEN | CONCORD | CA |
| ELLEN | LLOYD ADAMS | VACAVILLE | CA |
| BRIAN | LOCHER | ANAHEIM | CA |
| ARTEMUS | LOPEZ | ANTELOPE | CA |
| BRIAN | LORIMER | STOCKTON | CA |
| BRETT | LUCAS | STOCKTON | CA |
| DAVID | LUCAS | NEWARK | CA |
| DYLAN | LUCAS | HAYWARD | CA |
| ERIC | LUNSFORD | DANVILLE | CA |
| ANTHONY | LY | SAN JOSE | CA |
| CARLOS | MADRID | NORTHRIDGE | CA |
| CHARLES | MANALANG | CONCORD | CA |
| ROBERT | MCCUNE | ESCALON | CA |
| AARON | MEADOWS | OAKLEY | CA |
| MIKE | MEGINNESS | OAKDALE | CA |
| SILVIU | MERCA | SACRAMENTO | CA |
| AUTUMN | MIDDLETON | SACRAMENTO | CA |
| JASON | MOE | ELK GROVE | CA |
| JAMES | MONTANA | REDDING | CA |
| KEVIN | MOORE | ORANGE | CA |
| KYLE | MULHERN | BRENTWOOD | CA |
| ARTURO | MURGUIA | SACRAMENTO | CA |
| HASSAN | NASEEM | SACRAMENTO | CA |
| DUY | NGUYEN | SAN JOSE | CA |
| TAO | NGUYEN | GARDEN GROVE | CA |
| DARRYLE | OAKMAN | STOCKTON | CA |
| SALVADOR | OCHOA | BALLICO | CA |
| SCOTT | OROS | WEST SACRAMENTO | CA |
| AMANDA | ORRICK | STOCKTON | CA |
| RAOUL | ORTIZ | WATSONVILLE | CA |
| JOE | OWEN | HIDDEN VALLEY LAK | CA |

| FIRST NAME | LAST NAME | CITY | STATE |
|---|---|---|---|
| IGNACIO | PALOMAREZ | UNION CITY | CA |
| ATUL | PATEL | FREMONT | CA |
| MICHAEL | PATINO | MODESTO | CA |
| KEVIN | PATTERSON | PALMDALE | CA |
| CINDY | PENBERA | FOLSOM | CA |
| MONA | PHILLIPS | BRENTWOOD | CA |
| LARRY | POLLOCK | OXNARD | CA |
| ALEXEY | POPOV | ROSEVILLE | CA |
| EUGENE | QUITASOL | MANTECA | CA |
| JUAN | REYNOZO | FOLSOM | CA |
| JOHN | ROBERTSON | OAKLEY | CA |
| ALISA | ROBINSON | GRANITE BAY | CA |
| TIMOTHY | ROBINSON | MODESTO | CA |
| ROLANDO | RODRIGUEZ | LOS BANOS | CA |
| BEEJAN | ROOHIAN | SANTA ROSA | CA |
| SAMANTHA | RUEGSEGGER | LINDEN | CA |
| SCOTT | SACKETT | SACRAMENTO | CA |
| CYNTHIA | SALAS | STOCKTON | CA |
| RICO | SANDOVAL | MARTINEZ | CA |
| MICHAEL | SARCONA | OAKLAND | CA |
| WALT | SEAGRAVES | LIVE OAK | CA |
| LAUREN | SEPP | STOCKTON | CA |
| DENNIS | SERPA | TURLOCK | CA |
| JOHN | SERRANO | CERES | CA |
| TARIQ | SHAHEED | RICHMOND | CA |
| MICHAEL | SHMAKOV | SAN JOSE | CA |
| ERIKA | SILVA | FREMONT | CA |
| ATINDERJIT | SINGH | LIVINGSTON | CA |
| DANIEL | SISNEROS | SEASIDE | CA |
| JASON | SMITH | MODESTO | CA |
| SUZY | SMITH | BRENTWOOD | CA |
| MIGUEL | SORIANO | SAN PABLO | CA |
| AARON | STAGNO | RIPON | CA |
| RUDY | TABASA | ANTIOCH | CA |
| ROBERT | TABERNA | MANTECA | CA |
| ALEX | TAYLOR | PETALUMA | CA |
| BARLOW | TAYLOR | SALIDA | CA |
| GARY | THACKERAY | GRIDLEY | CA |
| SUSAN | THOMAS | SAN DIEGO | CA |
| CHRISTIAN | TINIO | BRENTWOOD | CA |
| J.C. | TOLLE | ORLAND | CA |
| SAMANTHA | TORRES | MTN HOUSE | CA |
| TODD | TRAUT | TRACY | CA |

| FIRST NAME | LAST NAME | CITY | STATE |
|---|---|---|---|
| ARLENE | TSUJI | TRACY | CA |
| JAMIE | TSUJI | TRACY | CA |
| JOHN | TUIASOSOPO | SAN BRUNO | CA |
| BECK | UNTALASCO | SACRAMENTO | CA |
| DAVID | VALDEZ | FOWLER | CA |
| ROBYN | VEA | PACIFICA | CA |
| ROSARIO | VIGIL | LOS ANGELES | CA |
| VUTTHI | VONN | MODESTO | CA |
| ROGER | WAGNER | DANVILLE | CA |
| AMBER | WALLACE | MODESTO | CA |
| JASON | WATROUS | TRACY | CA |
| ERIC | WEHE | SAN LUIS OBISPO | CA |
| SEAN | WHITE | TRACY | CA |
| NOEL | WICKHAM | FAIRFIELD | CA |
| RANDY | WILCOX | EL SOBRANTE | CA |
| EMILY | WINCHELL | SACRAMENTO | CA |
| DELANO | WOODALL | SACRAMENTO | CA |
| DANIEL | WOODS | VENTURA | CA |
| BERTO | WOOLDRIDGE | PLEASANT HILL | CA |
| MICHAEL | YODER | ROHNERT PARK | CA |
| GERALDINE | YOUNG | ELK GROVE | CA |
| VIACHESLAV | ZINEVYCH | ROSEVILLE | CA |



westauction.com

# BANKRUPTCY AUCTION SETTLEMENT

**RE:**  Bankruptcy Case Name: Pleasanton Fitness, LLC
Bankruptcy Case Number: 19-41949 RLE
Modesto Location: 4120 Dale Rd, Modesto, CA 95356

**DATE:**  June 25, 2021

**TRUSTEE:**  Paul Mansdorf

**SALE DATES:**  June 8-11, 2021, June 15-17, 2021, and June 17-18, 2021

**SALE LOCATION:**  Online at WestAuction.com

---

**PROCEEDS OF SALE:**

Property Sold as Listed on Itemized Auction Report for Modesto Location       319,116.40

**TOTAL PROCEEDS:**  **$319,116.40**

**DEDUCTIONS:**

Auctioneer's 20% Commission       63,823.28
Reimbursed Marketing Expenses - See Detailed Expense Report       5,625.00

**TOTAL DEDUCTIONS:**  **$69,448.28**

**NET PROCEEDS:**  **$249,668.12**

P.O. Box 278, Woodland, CA 95776
Phone 530.661.0490    Fax 530.661.2499
www.westauction.com

Case: 19-41949    Doc# 523    Filed: 06/28/21    Entered: 06/28/21 10:34:19    Page 17 of 48

West Auctions, Inc.
WestAuction.com

Itemized Auction Report
Bankruptcy Name: Pleasanton Fitness, LLC
Modesto Location: 4120 Dale Rd, Modesto, CA 95356
Bankruptcy Case No: 19-41949 RLE

Auction Dates:
June 8-10, 2021
June 15-17, 2021
June 17-18, 2021

| LOT | DESCRIPTION | PRICE | NAME |
|---|---|---|---|
| | **AUCTION #1 - JUNE 8-10, 2021** | | |
| 1 | HEX TANNING VERTICAL STAND-UP TANNING BED | 630.00 | JAMIETSUJI88 |
| 2 | HEX VERTICAL STAND-UP TANNING BED BOOTH | 1,150.00 | MARILYNCLARKSL8 |
| 100 | MATRIX A-3X-02-C ASCENT TRAINER | 1,550.00 | VALENTINO101 |
| 101 | MATRIX A-3X-02-C ASCENT TRAINER | 1,460.00 | VALENTINO101 |
| 102 | MATRIX A-3X-02-C ASCENT TRAINER | 1,010.00 | CHELSEACHAND |
| 103 | MATRIX HURE-3X-01-C ELLIPTICAL | 1,405.00 | DEALHIE |
| 104 | MATRIX A-3X-02-C ASCENT TRAINER | 1,450.00 | CHELSEACHAND |
| 105 | MATRIX LIVESTRONG INDOOR CYCLING MACHINE | 359.76 | JRUSCO |
| 106 | MATRIX A-3X-02-C ASCENT TRAINER | 1,550.00 | GENERATIONS |
| 107 | MATRIX A-3X-02-C ASCENT TRAINER | 1,550.00 | GENERATIONS |
| 108 | MATRIX HURE-3X-01-C ELLIPTICAL | 1,300.00 | VALENTINO101 |
| 109 | MATRIX HURE-3X-01-C ELLIPTICAL | 1,450.00 | BIOJASON |
| 110 | MATRIX A-3X-02-C ASCENT TRAINER | 1,550.00 | VALENTINO101 |
| 111 | MATRIX JOHNNY G KRANK CYCLE | 311.00 | HLESHOT |
| 112 | MATRIX S3X STEPPER MACHINE | 635.00 | 24HRSVC |
| 113 | SCIFIT SONE STEP ONE RECUMBENT STEPPER | 1,600.00 | SHEENAC8 |
| 114 | MATRIX H-3X/5X/7X HYBRID CYCLE | 361.00 | GENERATIONS |
| 115 | MATRIX S3X STEPPER MACHINE | 1,250.00 | VALENTINO101 |
| 116 | MATRIX H-3X-01-C RECUMBENT CYCLE | 1,270.00 | BIOJASON |
| 117 | MATRIX H-3X/5X/7X HYBRID CYCLE | 503.00 | HRSNRNDRANCH |
| 118 | SCIFIT SONE STEP ONE RECUMBENT STEPPER | 1,260.00 | AFF2014 |
| 119 | MATRIX T-5X/7X TREADMILL | 1,603.00 | GENERATIONS |
| 120 | MATRIX T-3X-04-C TREADMILL | 1,000.00 | JJARAMILLO80 |
| 121 | MATRIX ABDOMINAL BENCH MACHINE | 750.00 | JCTOLLE |
| 122 | MATRIX ROWER-02 ROWING MACHINE | 1,150.00 | MF310 |
| 123 | MATRIX LIVE STRONG STATIONARY BIKE | 430.00 | SALGADOH8 |
| 124 | (2) MARQO VMC ROPE TRAINER MACHINES | 1,752.00 | JI852 |
| 125 | 6 BAR WEIGHT RACK WITH (4) 10LB RUBBER PLATES | 240.00 | VALENTINO101 |
| 126 | 10 SECTION DUMBBELL RACK ON WHEELS WITH DUMBBELLS | 190.00 | LMS |
| 127 | (2) IRON GRIP 35LB RUBBER PLATES | 125.00 | BIOJASON |

Case: 19-41949    Doc# 523    Filed: 06/28/21    Entered: 06/28/21 10:34:19    Page 18 of 48

West Auctions, Inc.
WestAuction.com

Itemized Auction Report
Bankruptcy Name: Pleasanton Fitness, LLC
Modesto Location: 4120 Dale Rd, Modesto, CA 95356
Bankruptcy Case No: 19-41949 RLE

Auction Dates:
June 8-10, 2021
June 15-17, 2021
June 17-18, 2021

| LOT | DESCRIPTION | PRICE | NAME |
|---|---|---|---|
| 128 | (4) 25LB RUBBER PLATES | 175.00 | BIOJASON |
| 129 | (2) 25LB RUBBER PLATES | 85.00 | EJBISHOP3 |
| 130 | (2) 10LB RUBBER PLATES | 45.00 | EJBISHOP3 |
| 131 | (4) 25LB GP RUBBER PLATES | 155.00 | STRMISKARACING90 |
| 200 | HAMMER STRENGTH DUMBBELL RACK | 825.00 | CHELSEACHAND |
| 202 | MATRIX FREE WEIGHT ADJUSTABLE AB BENCH | 410.00 | JCTOLLE |
| 203 | HAMMER STRENGTH FLAT BENCH | 210.00 | GABRIELE.ST |
| 204 | HOIST ADJUSTABLE FLAT/INCLINE BENCH | 242.00 | SEATOMTN |
| 207 | MATRIX T-DPT DRIVE PERFORMANCE TRAINER SELF POWERED TREADMILL | 863.00 | CHELSEACHAND |
| 208 | MATRIX T-DPT DRIVE PERFORMANCE TRAINER SELF POWERED TREADMILL | 1,007.00 | ELGYM |
| 209 | MATRIX T-DPT DRIVE PERFORMANCE TRAINER SELF POWERED TREADMILL | 790.00 | CHELSEACHAND |
| 210 | MATRIX T-DPT DRIVE PERFORMANCE TRAINER SELF POWERED TREADMILL | 853.00 | ELGYM |
| 211 | MATRIX T-DPT DRIVE PERFORMANCE TRAINER SELF POWERED TREADMILL | 1,157.00 | POSSUM2G |
| 212 | MATRIX T-DPT DRIVE PERFORMANCE TRAINER SELF POWERED TREADMILL | 1,003.00 | GENERATIONS |
| 213 | MATRIX IC3 STATIONARY BICYCLE | 800.00 | CSALAS00 |
| 214 | MATRIX IC3 STATIONARY BICYCLE | 810.00 | GYM6 |
| 215 | MATRIX IC3 STATIONARY BICYCLE | 700.00 | GYM6 |
| 216 | MATRIX ROWER-02 ROWING MACHINE | 1,250.00 | THUYNG8 |
| 217 | MATRIX ROWER-02 ROWING MACHINE | 1,180.00 | THUYNG8 |
| 218 | MATRIX ROWER-02 ROWING MACHINE | 1,210.00 | PYRODUDE |
| 219 | MATRIX ROWER-02 ROWING MACHINE | 1,200.00 | SEATOMTN |
| 220 | GREEN CIRCULAR TABLE | 10.00 | AFF2014 |
| 221 | (4) 18" TALL TRAFFIC CONES | 30.00 | ROBTHEBUILDER |
| 222 | 315/80R22.5 TIRE | 5.00 | KUSPA1 |
| 223 | GOOD YEAR 16.9/38 EXERCISE TIRE | 65.00 | RANDY722 |
| 224 | BOX WITH ASSORTED BANDS, BALLS, LIFTING MOUNTS, AND (3) NEW SPRI XERCISE BALLS | 35.00 | R2FASANI |
| 225 | (2) BOSU BALANCE TRAINERS IN THE BOX | 160.00 | MRSTELLI01 |
| 226 | (2) SPRI QUBE 20-24-30 BOXES | 410.00 | BKSFCA |
| 227 | (4) PLYOMETRIC JUMPING BOXES | 260.00 | CHELSEACHAND |
| 228 | (3) PLYOMETRIC JUMPING BOXES | 175.00 | BLUE00 |
| 229 | (4) SQUARE TOP SEATS | 245.00 | VWA |

West Auctions, Inc.
WestAuction.com

Itemized Auction Report
Bankruptcy Name: Pleasanton Fitness, LLC
Modesto Location: 4120 Dale Rd, Modesto, CA 95356
Bankruptcy Case No: 19-41949 RLE

Auction Dates:
June 8-10, 2021
June 15-17, 2021
June 17-18, 2021

| LOT | DESCRIPTION | PRICE | NAME |
|---|---|---|---|
| 230 | (18) SQUARE FLOOR BASES | 20.00 | CDFITNESS |
| 231 | (18) SQUARE FLOOR BASES | 70.00 | JEV |
| 232 | (18) SQUARE FLOOR BASES | 25.00 | ROBTHEBUILDER |
| 233 | CONCEPT 2 SKIERG MACHINE | 690.00 | CHELSEACHAND |
| 234 | CONCEPT 2 SKIERG MACHINE | 700.00 | AARONCF1 |
| 235 | CONCEPT 2 SKIERG MACHINE | 681.00 | EJBISHOP3 |
| 236 | (9) ASSORTMENT JUMP ROPES | 35.00 | TAYLORFOUNDATION |
| 237 | (15+) ASSORTED RESISTANCE BANDS | 55.00 | R2FASANI |
| 238 | 8 SECTION ROLLING WEIGHT RACK | 105.00 | OLAWRENCE |
| 239 | CONCEPT 2 SKIERG MACHINE | 690.00 | EJBISHOP3 |
| 240 | SPRI ROLLING RACK | 5.00 | SMMORA |
| 241 | HAMMER STRENGTH DUMBBELL RACK | 810.00 | VALENTINO101 |
| 242 | SMC SVFP30 INDUSTRIAL FAN | 166.00 | TOWING |
| 243 | (2) 45LB DUMBBELLS | 150.00 | CHELSEACHAND |
| 244 | (2) 35LB DUMBBELLS | 130.00 | CHELSEACHAND |
| 245 | (2) IVANKO 75LB DUMBBELLS | 225.00 | CDFITNESS |
| 246 | (2) 40LB DUMBBELLS | 190.00 | BIOJASON |
| 248 | (2) IVANKO 80LB DUMBBELLS | 225.00 | JJ852 |
| 250 | (2) IVANKO 60LB DUMBBELLS | 140.00 | MCAT95350 |
| 251 | (2) IVANKO 50LB DUMBBELLS | 125.00 | CPKELLER |
| 251A | (4) ASSORTED DUMBELLS | 125.00 | CHELSEACHAND |
| 252 | (2) IVANKO 100LB DUMBBELLS | 395.00 | JJ852 |
| 253 | (4) 25LB RUBBER PLATES | 155.00 | EJBISHOP3 |
| 254 | (4) 25LB IVANKO PLATES | 195.00 | BIOJASON |
| 255 | (4) 10LB RAGE FITNESS RUBBER PLATES | 105.00 | CHELSEACHAND |
| 256 | (2) 25LB RUBBER PLATES | 85.00 | EJBISHOP3 |
| 257 | (2) 25LB HAMPTON RUBBER PLATES | 105.00 | HLESHOT |
| 258 | (4) 25LB HAMPTON RUBBER PLATES | 124.99 | MYTRIPLEJS3 |
| 259 | (4) 25LB RUBBER PLATES | 205.00 | BIOJASON |
| 260 | (4) 10LB HAMPTON RUBBER PLATES | 130.00 | HLESHOT |
| 261 | (2) 35LB IRON GRIP PLATES | 160.00 | BIOJASON |

Case: 19-41949    Doc# 523    Filed: 06/28/21    Entered: 06/28/21 10:34:19    Page 20 of 48

West Auctions, Inc.
WestAuction.com

Itemized Auction Report
Bankruptcy Name: Pleasanton Fitness, LLC
Modesto Location: 4120 Dale Rd, Modesto, CA 95356
Bankruptcy Case No: 19-41949 RLE

Auction Dates:
June 8-10, 2021
June 15-17, 2021
June 17-18, 2021

| LOT | DESCRIPTION | PRICE | NAME |
|-----|-------------|-------|------|
| 262 | (4) 25LB ZIVA RUBBER PLATES | 100.00 | SCON86 |
| 263 | (4) 10LB RAGE FITNESS PLATES | 100.00 | STRMISKARACING90 |
| 264 | (4) 25LB RUBBER PLATES | 120.00 | EHAYESS11 |
| 265 | (2) 35LB IRON GRIP RUBBER PLATES | 170.00 | BIOJASON |
| 266 | (2) 45LB RUBBER BARBELL PLATES | 185.00 | CHELSEACHAND |
| 267 | (2) 10LB IRON GRIP PLATES | 75.00 | MARKROD74 |
| 268 | (2) 45LB ZIVA RUBBER PLATES | 165.00 | WGRIEVE |
| 269 | (2) 45LB IRON GRIP PLATES | 215.00 | CHELSEACHAND |
| 270 | (2) 45LB IVANKO PLATES | 175.00 | BIOJASON |
| 271 | (2) 45LB IRON GRIP RUBBER PLATES | 245.00 | CHELSEACHAND |
| 273 | CONCEPT 2 SKIERG MACHINE | 705.00 | BNET109 |
| 274 | (3) WHITEBORDS AND (1) WHITEBOARD STAND | 15.00 | AFF2014 |
| 275 | 47"X35" WHITE BOARD | 45.00 | HSGSUD |
| 276 | MATRIX CONNEXUS FUNCTIONAL TRAINER UNIT | 395.00 | GOING4GOLD |
| 277 | 16 SPACE HAMPTON DUMBBELL RACK WITH (16) DUMBBELLS | 740.00 | TOWING |
| 278 | MATRIX CONNEXUS FUNCTIONAL TRAINER UNIT | 400.00 | GOING4GOLD |
| 279 | MATRIX CONNEXUS FUNCTIONAL TRAINER UNIT | 405.00 | JJ852 |
| 280 | 16 SPACE HAMPTON DUMBBELL RACK WITH (16) DUMBBELLS | 760.00 | CHELSEACHAND |
| 282 | MAXICAM 6 SPACE PLATE RACK | 125.00 | RUN1 |
| 283 | MATRIX DUMBBELL RACK | 385.00 | SEATOMTN |
| 284 | MATRIX RACK AND ASSORTED WEIGHTS | 300.00 | TOWING |
| 285 | METAL SHELF UNIT AND CONTENTS | 10.00 | WGRIEVE |
| 286 | BOX OF WEIGHTLIFTING BELTS, BANDS, AND OTHER WORKOUT GEAR | 40.00 | RAGHAKM |
| 287 | MATRIX ROLLING RACK WITH ASSORTED MEDICINE BALLS | 551.00 | THUYNG8 |
| 288 | MATRIX ROLLING RACK WITH ASSORTED MEDICINE BALLS | 562.00 | SEATOMTN |
| 289 | (6) 10LB KETTLEBELLS | 120.00 | ROBTHEBUILDER |
| 290 | (2) VTX 5LB KETTLEBELLS | 10.00 | HSGSUD |
| 291 | (2) APOLLO 53LB KETTLEBELLS | 169.00 | CHELSEACHAND |
| 292 | (5) 15LB KETTLEBELLS | 115.00 | AFF2014 |
| 293 | (3) KETTLEBELLS OF VARIOUS WEIGHTS | 70.00 | STRMISKARACING90 |
| 294 | (2) APOLLO 18LB KETTLEBELLS | 50.00 | CHELSEACHAND |

Case: 19-41949    Doc# 523    Filed: 06/28/21    Entered: 06/28/21 10:34:19    Page 21 of 48

West Auctions, Inc.
WestAuctions.com

Itemized Auction Report
Bankruptcy Name: Pleasanton Fitness, LLC
Modesto Location: 4120 Dale Rd, Modesto, CA 95356
Bankruptcy Case No: 19-41949 RLE

Auction Dates:
June 8-10, 2021
June 15-17, 2021
June 17-18, 2021

| LOT | DESCRIPTION | PRICE | NAME |
|-----|-------------|-------|------|
| 295 | (2) VTX 12LB KETTLEBELLS | 45.00 | CHELSEACHAND |
| 296 | APOLLO 62LB KETTLEBELL | 96.00 | CHELSEACHAND |
| 297 | APOLLO 62LB KETTLEBELL | 85.00 | CHELSEACHAND |
| 298 | (2) HAMPTON 45LB KETTLEBELLS | 115.00 | AFF2014 |
| 299 | (3) 25LB KETTLEBELLS | 145.00 | AFF2014 |
| 300 | APOLLO 70LB KETTLEBELL | 101.00 | CHELSEACHAND |
| 301 | (3) HAMPTON 35LB KETTLEBELLS | 170.00 | AFF2014 |
| 302 | (2) 45LB KETTLEBELLS | 95.00 | ROBTHEBUILDER |
| 304 | (2) HAMPTON 50LB KETTLEBELLS | 100.00 | CHELSEACHAND |
| 305 | (2) HAMPTON 50LB KETTLEBELLS | 100.00 | STRMISKARACING90 |
| 306 | MATRIX CONNEXUS FUNCTIONAL TRAINER UNIT | 410.00 | CHELSEACHAND |
| 307 | MATRIX CONNEXUS FUNCTIONAL TRAINER UNIT | 400.00 | GOING4GOLD |
| 308 | HAMPTON DUMBBELLS AND RACK | 510.00 | CHELSEACHAND |
| 309 | (4) FOAM ROLLERS | 40.00 | CHELSEACHAND |
| 310 | (8) EXERCISE BALLS OF VARIOUS SIZE AND PVC RACK | 170.00 | CSALAS00 |
| 311 | CURL BENCH CURL BOARDS - (3) | 15.00 | RAGHAKM |
| 312 | (13) SPORTS STEPS | 315.00 | CDFITNESS |
| 314 | (3) BENCH MATS | 15.00 | KSFARMS |
| 315 | (6) YOGA FOAM EVA BRICKS | 15.00 | CHELSEACHAND |
| 316 | (2) XULT 50LB DUMBBELLS | 116.00 | EJBISHOP3 |
| 317 | (2) XULT 40LB DUMBBELLS | 95.00 | EJBISHOP3 |
| 318 | (2) XULT 20LB DUMBBELLS | 80.00 | EJBISHOP3 |
| 319 | (2) XULT 20LB DUMBBELLS | 80.00 | IBSENFREDRIK |
| 320 | (2) AB ROLLERS | 35.00 | ELGYM |
| 320A | NUYU HEALTHOMETER DIGITAL SCALE | 10.00 | KUSPA1 |
| 321 | (13) ASSORTED FREE WEIGHT DUMBBELLS | 95.00 | LITTLELOGOGIRL |
| 322 | (2) BOXES OF ASSORTED WEIGH BAR CLIPS | 40.00 | CHELSEACHAND |
| 323 | ASSORTED 5" PLASTIC MULTICOLORED CONES | 15.00 | ROBTHEBUILDER |
| 324 | TRIPLE EXERCISE RACK WITH (4) DIP BARS & (2) TRX SUSPENSION TRAINERS | 510.00 | BIOJASON |
| 325 | (5) TRX RIP TRAINER MEDIUMS & (2) BARS | 95.00 | GENERATIONS |
| 327 | (10) AEROMAT ELITE MATS & WALL HANGER | 145.00 | VWA |

Case: 19-41949    Doc# 523    Filed: 06/28/21    Entered: 06/28/21 10:34:19    Page 22 of 48

West Auctions, Inc.
WestAuction.com

Itemized Auction Report
Bankruptcy Name: Pleasanton Fitness, LLC
Modesto Location: 4120 Dale Rd, Modesto, CA 95356
Bankruptcy Case No: 19-41949 RLE

Auction Dates:
June 8-10, 2021
June 15-17, 2021
June 17-18, 2021

| LOT | DESCRIPTION | PRICE | NAME |
|---|---|---|---|
| 328 | (4) BOSU BALANCE PRO TRAINERS | 220.00 | CDFITNESS |
| 329 | (2) DRY ERASE BOARDS | 10.00 | ROBTHEBUILDER |
| 330 | 29' ROPE | 50.00 | KUSPA1 |
| 331 | 29' ROPE | 40.00 | KUSPA1 |
| 332 | (3) STANCHIONS | 70.00 | ELGYM |
| 333 | 45LB BARBELL | 105.00 | CSALAS00 |
| 334 | 72" HAMPTON BARBELL | 100.00 | SCON86 |
| 335 | 72" HAMPTON BARBELL | 125.00 | STRMISKARACING90 |
| 336 | 72" HAMPTON BARBELL | 115.00 | STEAMER |
| 337 | 72" HAMPTON BARBELL | 115.00 | TNAVA_8511 |
| 338 | 72" HAMPTON BARBELL | 125.00 | MYTRIPLEJS3 |
| 340 | 72" HAMPTON BARBELL | 125.00 | WGRIEVE |
| 341 | 45LB AMERICAN BARBELL | 205.00 | CPKELLER |
| 342 | 45LB BARBELL | 160.00 | STRMISKARACING90 |
| 343 | 45LB BARBELL | 150.00 | BIOJASON |
| 500 | MATRIX A-3X-02-C ASCENT TRAINER | 1,550.00 | ALLIGATOR |
| 501 | MATRIX A-3X-02-C ASCENT TRAINER | 1,327.00 | BIOJASON |
| 502 | MATRIX A-3X-02-C ASCENT TRAINER | 1,300.00 | GRAPHYPHOTO |
| 503 | MATRIX A-3X-02-C ASCENT TRAINER | 1,260.00 | ALEXANDEREWELL |
| 504 | MATRIX A-3X-02-C ASCENT TRAINER | 1,700.00 | BIOJASON |
| 505 | MATRIX HURE-3X-01-C ELLIPTICAL | 1,310.00 | EMORRILLO7 |
| 506 | MATRIX HURE-3X-01-C ELLIPTICAL | 1,300.00 | 24HRSVC |
| 507 | MATRIX A-3X-02-C ASCENT TRAINER | 1,550.00 | AAAALLEX |
| 508 | MATRIX T-5X-07-C ULTIMATE DECK TREADMILL | 1,060.00 | ARCTICMAN13 |
| 509 | MATRIX T-5X-07-C ULTIMATE DECK TREADMILL | 1,800.00 | VALENTINO101 |
| 510 | MATRIX T-5X-07-C ULTIMATE DECK TREADMILL | 1,150.00 | CHELSEACHAND |
| 511 | MATRIX T-5X-07-C ULTIMATE DECK TREADMILL | 1,010.00 | CHELSEACHAND |
| 512 | MATRIX T-5X-07-C ULTIMATE DECK TREADMILL | 1,270.00 | VALENTINO101 |
| 513 | MATRIX MODEL: T-5X-07-C ULTIMATE DECK TREADMILL | 1,250.00 | DEALHIE |
| 514 | MATRIX MODEL: T-5X-07-C ULTIMATE DECK TREADMILL | 1,553.00 | VALENTINO101 |
| 515 | MATRIX MODEL: T-5X-07-C ULTIMATE DECK TREADMILL | 1,900.00 | VALENTINO101 |

Case: 19-41949   Doc# 523   Filed: 06/28/21   Entered: 06/28/21 10:34:19   Page 23 of 48

West Auctions, Inc.
WestAuction.com

Itemized Auction Report
Bankruptcy Name: Pleasanton Fitness, LLC
Modesto Location: 4120 Dale Rd, Modesto, CA 95356
Bankruptcy Case No: 19-41949 RLE

Auction Dates:
June 8-10, 2021
June 15-17, 2021
June 17-18, 2021

| LOT | DESCRIPTION | PRICE | NAME |
|---|---|---|---|
| 516 | MATRIX MODEL: T-5X-07-C ULTIMATE DECK TREADMILL | 1,200.00 | BIOJASON |
| 518 | MATRIX C-3X-C CLIMBHILL STAIR CLIMBING MACHINE | 3,150.00 | KSFARMS |
| 519 | MATRIX C-3X-C CLIMBHILL STAIR CLIMBING MACHINE | 3,950.00 | ADRIANO |
| 520 | MATRIX C-3X-C CLIMBHILL STAIR CLIMBING MACHINE | 3,700.00 | VALENTINO101 |
| 521 | MATRIX C-3X-C CLIMBHILL STAIR CLIMBING MACHINE | 3,950.00 | ARCTICMAN13 |
| 522 | MATRIX C-3X-C CLIMBHILL STAIR CLIMBING MACHINE | 3,950.00 | ARCTICMAN13 |
| 523 | MATRIX C-3X-C CLIMBHILL STAIR CLIMBING MACHINE | 3,700.00 | VALENTINO101 |
| 524 | MATRIX C-3X-C CLIMBHILL STAIR CLIMBING MACHINE | 3,850.00 | TOWING |
| 527 | MATRIX S-3X-C STEPPER MACHINE | 1,200.00 | BIOJASON |
| 528 | MATRIX S-3X-C STEPPER MACHINE | 1,250.00 | NCHAN6529 |
| 528A | MATRIX MODEL: T-5X-07-C ULTIMATE DECK TREADMILL | 1,900.00 | VALENTINO101 |
| 529 | MATRIX MODEL: T-5X-07-C ULTIMATE DECK TREADMILL | 1,850.00 | VALENTINO101 |
| 530 | MATRIX MODEL: T-5X-07-C ULTIMATE DECK TREADMILL | 1,200.00 | TOWING |
| 531 | MATRIX MODEL: T-5X-07-C ULTIMATE DECK TREADMILL | 2,350.00 | TOWING |
| 533 | MATRIX AR11 ROWING MACHINE | 1,100.00 | LYNNCSUN |
| 534 | MATRIX R-3X RECUMBENT BIKE | 1,300.00 | MF310 |
| 535 | MATRIX U-3X UPRIGHT BIKE MACHINE | 986.00 | BIOJASON |
| 536 | MATRIX H-3X HYBRID BIKE MACHINE | 510.00 | VALENTINO101 |
| 537 | MATRIX U-3X UPRIGHT BIKE MACHINE | 1,202.00 | GENERATIONS |
| 538 | MATRIX H-3X HYBRID BIKE MACHINE | 710.00 | BIOJASON |
| 539 | MATRIX U-3X UPRIGHT BIKE MACHINE | 1,010.00 | KSFARMS |
| 540 | MATRIX H-3X HYBRID BIKE MACHINE | 610.00 | LYNNCSUN |
| 541 | HOIST RS-1401 LEG EXTENSION MACHINE | 760.00 | HEALTHYBEAN |
| 542 | HOIST RS-1402 LEG CURL MACHINE | 1,000.00 | TOWING |
| 543 | HOIST RS-1301 CHEST PRESS MACHINE | 2,150.00 | TOWING |
| 544 | HOIST ABDOMINALS EXERCISE MACHINE | 1,650.00 | TOWING |
| 545 | HOIST RS-1501 SHOULDER PRESS MACHINE | 710.00 | VALENTINO101 |
| 546 | HOIST SEATED DIP MACHINE | 760.00 | BIOJASON |
| 547 | HOIST BICEPS CURL MACHINE | 1,100.00 | TOWING |
| 548 | HOIST LAT PULLDOWN MACHINE | 800.00 | VALENTINO101 |
| 549 | HOIST MID ROW MACHINE | 490.00 | HEALTHYBEAN |

Case: 19-41949    Doc# 523    Filed: 06/28/21    Entered: 06/28/21 10:34:19    Page 24 of
48

West Auctions, Inc.
WestAuction.com

Itemized Auction Report
Bankruptcy Name: Pleasanton Fitness, LLC
Modesto Location: 4120 Dale Rd, Modesto, CA 95356
Bankruptcy Case No: 19-41949 RLE

Auction Dates:
June 8-10, 2021
June 15-17, 2021
June 17-18, 2021

| LOT | DESCRIPTION | PRICE | NAME |
|-----|-------------|-------|------|
| 550 | HOIST LEG PRESS MACHINE | 1,750.00 | CSALAS00 |
| 551 | PRECOR STRETCH TRAINER | 385.00 | VALENTINO101 |
| 552 | MATRIX AB CRUNCH BENCH | 1,200.00 | VALENTINO101 |
| 553 | MATRIX BACK EXTENSION BENCH | 670.00 | VALENTINO101 |
| 554 | ABCOASTER ELITE | 350.00 | VALENTINO101 |
| 555 | MATRIX GLUTE HAM BENCH | 710.00 | HLESHOT |
| 559 | MATRIX BARBELL RACK | 710.00 | CHELSEACHAND |
| 560 | MATRIX BARBELL RACK | 720.00 | VALENTINO101 |
| 561 | HOIST STANDING CALF RAISE MACHINE | 810.00 | VALENTINO101 |
| 562 | MATRIX ABDOMINAL CRUNCH MACHINE | 760.00 | TOWING |
| 563 | MATRIX G3 (12) STATION EXERCISE CENTER WITH (2) PULL-UP SECTIONS | 10,200.00 | DEALHIE |
| 564 | MATRIX SHOULDER PRESS MACHINE | 710.00 | BIOJASON |
| 565 | MATRIX BICEP CURL MACHINE | 1,150.00 | VALENTINO101 |
| 566 | MATRIX SEATED DIP MACHINE | 660.00 | VALENTINO101 |
| 567 | MATRIX BACK EXTENSION MACHINE | 262.00 | SANDOS001 |
| 568 | MATRIX TRICEPS EXTENSION MACHINE | 1,100.00 | VALENTINO101 |
| 569 | MATRIX LATERAL RAISE MACHINE | 1,450.00 | VALENTINO101 |
| 570 | MATRIX CONVERGING CHEST PRESS MACHINE | 1,450.00 | BIOJASON |
| 572 | MATRIX DIVERGING SEATED ROW MACHINE | 615.00 | VALENTINO101 |
| 573 | MATRIX DIVERGING LAT PULLDOWN MACHINE | 685.00 | SEATOMTN |
| 574 | MATRIX DIVERGING LAT PULLDOWN MACHINE | 760.00 | VALENTINO101 |
| 575 | MATRIX TRICEPS PRESS MACHINE | 500.00 | BIOJASON |
| 576 | MATRIX CHEST PRESS MACHINE | 550.00 | VALENTINO101 |
| 577 | MATRIX REAR DELT/PEC FLY MACHINE | 2,050.00 | MILLMAN |
| 578 | MATRIX HIP ABDUCTION MACHINE | 1,740.00 | TOWING |
| 579 | MATRIX LEG EXTENSION MACHINE | 1,455.00 | BIOJASON |
| 580 | MATRIX PRONE LEG CURL MACHINE | 1,550.00 | BIOJASON |
| 581 | MATRIX HIP ABDUCTION MACHINE | 960.00 | BIOJASON |
| 582 | MATRIX CALF PRESS MACHINE | 510.00 | GORILLAFITNESS |
| 584 | MATRIX LEG PRESS MACHINE | 1,405.00 | FWD |
| 585 | MATRIX GLUTE MACHINE | 610.00 | ROBTHEBUILDER |

West Auctions, Inc.
WestAuction.com

Itemized Auction Report
Bankruptcy Name: Pleasanton Fitness, LLC
Modesto Location: 4120 Dale Rd, Modesto, CA 95356
Bankruptcy Case No: 19-41949 RLE

Auction Dates:
June 8-10, 2021
June 15-17, 2021
June 17-18, 2021

| LOT | DESCRIPTION | PRICE | NAME |
|-----|-------------|-------|------|
| 586 | MATRIX LEG EXTENSION MACHINE | 1,705.00 | VALENTINO101 |
| 587 | MATRIX SEATED LEG CURL MACHINE | 1,900.00 | TOWING |
| 588 | MATRIX ADJUSTABLE FLAT/INCLINE BENCH | 460.00 | SEATOMTN |
| 589 | MATRIX SHOULDER PRESS SEAT | 610.00 | ESOTO |
| 593A | BARBELL FLOOR ATTACHMENT | 30.00 | GENERATIONS |
| 593B | SQUARE TABLE | 5.00 | HALLIEV13 |
| 594 | MATRIX FLY MACHINE | 2,850.00 | ESOTO |
| 595 | MATRIX VKR DIP/PULL-UP SYSTEM | 800.00 | BIOJASON |
| 596 | FREEMOTION GROUND ZERO LIFT | 445.00 | VALENTINO101 |
| 598 | HAMMER STRENGTH PECTORAL FLY/REAR DELTOID MACHINE | 2,800.00 | POSSUM2G |
| 599 | FREEMOTION CHEST MACHINE | 660.00 | CHELSEACHAND |
| 600 | FREEMOTION SHOULDER MACHINE | 730.00 | VALENTINO101 |
| 601 | FREEMOTION WIDE TOWER LAT MACHINE | 590.00 | CHELSEACHAND |
| 602 | MATRIX G3 FUNCTIONAL TRAINER WITH (7) ATTACHMENTS | 5,500.00 | JJARAMILLO80 |
| 603 | HAMMER ROW MACHINE | 720.00 | ESOTO |
| 604 | CYBEX PREACHER CURL BENCH WITH EZ CURL BARBELL AND CLIPS | 660.00 | VALENTINO101 |
| 605 | HAMMER STRENGTH ISO-LATERAL ROW MACHINE | 2,650.00 | JAMIETSUI88 |
| 606 | HAMMER STRENGTH ISO-LATERAL SHOULDER PRESS MACHINE | 1,250.00 | SEATOMTN |
| 608 | HAMMER STRENGTH ISO-LATERAL DECLINE PRESS MACHINE | 900.00 | BIOJASON |
| 610 | HAMMER STRENGTH ISO-LATERAL HIGH ROW MACHINE | 1,210.00 | JCTOLLE |
| 611 | HAMMER STRENGTH ISO-LATERAL SUPER INCLINE PRESS MACHINE | 1,210.00 | JCTOLLE |
| 612 | HOIST MID-ROW MACHINE | 685.00 | FWD |
| 615 | FREEMOTION CARBON S11.9 STATIONARY BIKE | 660.00 | BMWCARL |
| 616 | HOIST DECLINE PRESS MACHINE | 710.00 | VALENTINO101 |
| 617 | HAMMER STRENGTH ISO-LATERAL BENCH PRESS MACHINE | 1,360.00 | HLESHOT |
| 620 | HAMMER STRENGTH LINEAR LEG PRESS MACHINE | 4,850.00 | ESOTO |
| 621 | HAMMER STRENGTH V-SQUAT MACHINE | 1,750.00 | POSSUM2G |
| 622 | MATRIX SMITH MACHINE | 1,600.00 | KSFARMS |
| 625 | HAMMER STRENGTH SMITH MACHINE | 3,750.00 | POSSUM2G |
| 626 | HAMMER STRENGTH FREE STANDING FLAT BENCH | 235.00 | NMARTI777 |
| 630 | 6 SPACE ICARIAN PLATE RACK | 225.00 | VALENTINO101 |

West Auctions, Inc.
WestAuction.com

Itemized Auction Report
Bankruptcy Name: Pleasanton Fitness, LLC
Modesto Location: 4120 Dale Rd, Modesto, CA 95356
Bankruptcy Case No: 19-41949 RLE

Auction Dates:
June 8-10, 2021
June 15-17, 2021
June 17-18, 2021

| LOT | DESCRIPTION | PRICE | NAME |
|---|---|---|---|
| 631 | (2) 45LB IVANKO PLATES | 150.00 | BIOJASON |
| 632 | (2) 45LB IVANKO PLATES | 185.00 | ADRIANO |
| 633 | (2) 45LB IVANKO PLATES | 195.00 | ADRIANO |
| 634 | (2) 45LB IVANKO PLATES | 210.00 | ADRIANO |
| 635 | (2) 45LB IVANKO PLATES | 200.00 | ADRIANO |
| 636 | (2) 45LB IVANKO PLATES | 205.00 | BIOJASON |
| 637 | (2) 45LB IVANKO PLATES | 200.00 | SJSHARKSM5 |
| 638 | (2) 45LB IVANKO PLATES | 205.00 | ADRIANO |
| 640 | (2) 45LB IVANKO PLATES | 225.00 | ADRIANO |
| 641 | (2) 45LB IVANKO PLATES | 225.00 | ADRIANO |
| 646 | (2) 45LB IVANKO PLATES | 165.00 | BIOJASON |
| 647 | (2) 45LB IVANKO PLATES | 165.00 | BIOJASON |
| 648 | (2) 45LB IVANKO PLATES | 180.00 | STEAMER |
| 649 | (2) 45LB IVANKO PLATES | 165.00 | MARKROD74 |
| 650 | (2) 45LB IVANKO PLATES | 175.00 | OLAWRENCE |
| 651 | (2) 45LB IVANKO PLATES | 175.00 | BIOJASON |
| 652 | (2) 45LB IVANKO PLATES | 175.00 | MARKROD74 |
| 653 | (2) 45LB IVANKO PLATES | 175.00 | NKEKUA |
| 654 | (2) 45LB IVANKO PLATES | 167.00 | 3RIC |
| 655 | (2) 45LB IVANKO PLATES | 170.00 | STRMISKARACING90 |
| 656 | (2) 45LB IVANKO PLATES | 205.00 | ADRIANO |
| 657 | (2) 45LB IVANKO PLATES | 200.00 | ADRIANO |
| 658 | (2) 45LB IVANKO PLATES | 185.00 | STEAMER |
| 659 | (2) 45LB IVANKO PLATES | 185.00 | STEAMER |
| 660 | (2) 45LB IVANKO PLATES | 205.00 | ADRIANO |
| 661 | (2) 45LB IVANKO PLATES | 177.00 | MARKROD74 |
| 662 | (2) 45LB IVANKO PLATES | 167.00 | 3RIC |
| 663 | (2) 45LB IVANKO PLATES | 165.00 | JLEWISMOE |
| 664 | (2) 45LB IVANKO PLATES | 210.00 | JFONSECA2 |
| 665 | (2) 45LB IVANKO PLATES | 185.00 | JLEWISMOE |
| 666 | (2) 45LB IVANKO PLATES | 180.00 | JLEWISMOE |

Case: 19-41949    Doc# 523    Filed: 06/28/21    Entered: 06/28/21 10:34:19    Page 27 of 48

West Auctions, Inc.
WestAuction.com

Itemized Auction Report
Bankruptcy Name: Pleasanton Fitness, LLC
Modesto Location: 4120 Dale Rd, Modesto, CA 95356
Bankruptcy Case No: 19-41949 RLE

Auction Dates:
June 8-10, 2021
June 15-17, 2021
June 17-18, 2021

| LOT | DESCRIPTION | PRICE | NAME |
|-----|-------------|-------|------|
| 667 | (2) 45LB IVANKO PLATES | 200.00 | NKEKUA |
| 668 | (2) 45LB UMAX PLATES | 165.00 | BIOJASON |
| 669 | (2) 45LB UMAX PLATES | 175.00 | BIOJASON |
| 670 | (2) 45LB UMAX PLATES | 175.00 | BIOJASON |
| 671 | (2) 45LB IRON GRIP PLATES | 200.00 | MARKROD74 |
| 672 | (2) 45LB IRON GRIP PLATES | 175.00 | MARKROD74 |
| 673 | (2) 45LB IRON GRIP PLATES | 155.00 | CHELSEACHAND |
| 674 | (2) 45LB IRON GRIP PLATES | 170.00 | GABRIELE.ST |
| 675 | (2) 45LB IRON GRIP PLATES | 195.00 | MARKROD74 |
| 676 | (2) 45LB GP PLATES | 185.00 | STRMISKARACING90 |
| 677 | (2) 45LB GP PLATES | 200.00 | CHELSEACHAND |
| 678 | (2) 45LB GP PLATES | 185.00 | I.CASTILLO82 |
| 679 | (2) 45LB HAMMER STRENGTH PLATES | 195.00 | I.CASTILLO82 |
| 680 | (3) 45LB PLATES | 195.00 | SALGADOH8 |
| 681 | (2) 35LB IVANKO PLATES | 155.00 | BIOJASON |
| 682 | (2) 35LB IVANKO PLATES | 155.00 | BIOJASON |
| 683 | (2) 35LB IVANKO PLATES | 145.00 | BIOJASON |
| 684 | (2) 35LB IVANKO PLATES | 155.00 | BIOJASON |
| 685 | (2) 35LB IVANKO PLATES | 145.00 | GABRIELE.ST |
| 686 | (2) 35LB IVANKO PLATES | 102.00 | JJ852 |
| 687 | (2) 35LB IVANKO PLATES | 95.00 | 3RIC |
| 688 | (2) 35LB IVANKO PLATES | 80.00 | JJ852 |
| 689 | (2) 35LB IVANKO PLATES | 130.00 | STEAMER |
| 690 | (2) 35LB IVANKO PLATES | 115.00 | STEAMER |
| 691 | (2) 35LB IVANKO PLATES | 95.00 | STEAMER |
| 692 | (2) 35LB IVANKO PLATES | 105.00 | BIOJASON |
| 693 | (2) 35LB IVANKO PLATES | 130.00 | STEAMER |
| 694 | (2) 35LB IVANKO PLATES | 115.00 | BIOJASON |
| 695 | (2) 35LB IVANKO PLATES | 105.00 | BIOJASON |
| 696 | (2) 35LB IVANKO PLATES | 95.00 | SJSHARKSM5 |
| 697 | (2) 35LB IVANKO PLATES | 90.00 | STRMISKARACING90 |

Case: 19-41949    Doc# 523    Filed: 06/28/21    Entered: 06/28/21 10:34:19    Page 28 of
48

West Auctions, Inc.
WestAuction.com

Itemized Auction Report
Bankruptcy Name: Pleasanton Fitness, LLC
Modesto Location: 4120 Dale Rd, Modesto, CA 95356
Bankruptcy Case No: 19-41949 RLE

Auction Dates:
June 8-10, 2021
June 15-17, 2021
June 17-18, 2021

| LOT | DESCRIPTION | PRICE | NAME |
|-----|-------------|-------|------|
| 698 | (2) 35LB IVANKO PLATES | 85.00 | 3RIC |
| 699 | (2) 35LB IVANKO PLATES | 95.00 | JFONSECA2 |
| 700 | (2) 35LB IVANKO PLATES | 95.00 | JJ852 |
| 701 | (2) 35LB IVANKO PLATES | 95.00 | ADRIANO |
| 702 | (2) 35LB IVANKO PLATES | 100.00 | ADRIANO |
| 703 | (2) 35LB IVANKO PLATES | 100.00 | ADRIANO |
| 704 | (2) 35LB IVANKO PLATES | 100.00 | ADRIANO |
| 705 | (2) 35LB IVANKO PLATES | 85.00 | SALGADOH8 |
| 708 | (2) 35LB IVANKO PLATES | 115.00 | TAYLORB1971 |
| 709 | (2) 35LB IRON GRIP PLATES | 100.00 | NATEB |
| 710 | (2) 35LB IRON GRIP PLATES | 105.00 | NATEB |
| 711 | (4) 25LB IVANKO PLATES | 165.00 | ADRIANO |
| 712 | (4) 25LB IVANKO PLATES | 165.00 | ADRIANO |
| 713 | (4) 25LB IVANKO PLATES | 155.00 | SJSHARKSM5 |
| 714 | (4) 25LB IVANKO PLATES | 150.00 | 3RIC |
| 717 | (4) 25LB IVANKO PLATES | 175.00 | ADRIANO |
| 718 | (4) 25LB IVANKO PLATES | 180.00 | ADRIANO |
| 719 | (4) 25LB IVANKO PLATES | 175.00 | BIOJASON |
| 720 | (4) 25LB IVANKO PLATES | 200.00 | ADRIANO |
| 721 | (4) 25LB IVANKO PLATES | 195.00 | STEAMER |
| 722 | (4) 25LB IVANKO PLATES | 175.00 | STEAMER |
| 723 | (4) 25LB IVANKO PLATES | 190.00 | GABRIELE.ST |
| 724 | (4) 25LB IVANKO PLATES | 172.00 | ADRIANO |
| 725 | (4) 25LB IRON GRIP PLATES | 185.00 | CHELSEACHAND |
| 726 | (4) 25LB IRON GRIP PLATES | 230.00 | CHELSEACHAND |
| 727 | (2) 25LB 17.5" PLATES | 80.00 | EJBISHOP3 |
| 728 | (2) 25LB 17.5" PLATES | 65.00 | EJBISHOP3 |
| 729 | (2) 25LB 17.5" PLATES | 55.00 | EJBISHOP3 |
| 730 | (2) 25LB GP PLATES | 80.00 | CHELSEACHAND |
| 731 | (2) 25LB GP PLATES | 65.00 | CHELSEACHAND |
| 732 | (2) 25LB GP PLATES | 70.00 | I.CASTILLO82 |

Case: 19-41949    Doc# 523    Filed: 06/28/21    Entered: 06/28/21 10:34:19    Page 29 of 48

West Auctions, Inc.
WestAuction.com

Itemized Auction Report
Bankruptcy Name: Pleasanton Fitness, LLC
Modesto Location: 4120 Dale Rd, Modesto, CA 95356
Bankruptcy Case No: 19-41949 RLE

Auction Dates:
June 8-10, 2021
June 15-17, 2021
June 17-18, 2021

| LOT | DESCRIPTION | PRICE | NAME |
|-----|-------------|-------|------|
| 733 | (2) 25LB GP PLATES | 75.00 | I.CASTILLO82 |
| 734 | (2) 25LB GP PLATES | 70.00 | BIOJASON |
| 735 | (3) 25LB PLATES | 77.00 | SALGADOH8 |
| 736 | (4) 10LB PLATES | 91.00 | ADRIANO |
| 737 | (4) 10LB PLATES | 85.00 | ADRIANO |
| 738 | (4) 10LB PLATES | 85.00 | GABRIELE.ST |
| 739 | (4) 10LB PLATES | 81.00 | EJBISHOP3 |
| 740 | (4) 10LB PLATES | 75.00 | ADRIANO |
| 741 | (4) 10LB PLATES | 71.00 | ADRIANO |
| 742 | (4) 10LB PLATES | 76.00 | ADRIANO |
| 743 | (4) 10LB PLATES | 80.00 | SILENTMIKKE |
| 744 | (5) 10LB IRON GRIP PLATES | 115.00 | CHELSEACHAND |
| 745 | (2) RAGE FITNESS 10LB PLATES | 65.00 | EJBISHOP3 |
| 746 | (4) 5LB PLATES | 50.00 | STRMISKARACING90 |
| 748 | (4) 5LB PLATES | 50.00 | TAYLORB1971 |
| 749 | (4) 5LB PLATES | 45.00 | JCTOLLE |
| 750 | (6) 5LB PLATES | 90.00 | SILENTMIKKE |
| 751 | (4) 5LB IRON GRIP PLATES | 55.00 | NKEKUA |
| 752 | 72" HAMPTON BARBELL | 140.00 | WGRIEVE |
| 753 | 72" HAMPTON BARBELL | 135.00 | SALGADOH8 |
| 754 | 45LB BARBELL | 175.00 | CPKELLER |
| 755 | 45LB BARBELL | 165.00 | CPKELLER |
| 756 | 45LB BARBELL | 165.00 | CPKELLER |
| 757 | 45LB BARBELL | 155.00 | CPKELLER |
| 758 | 45LB BARBELL WITH (2) CLIPS | 175.00 | BIOJASON |
| 759 | 45LB BARBELL WITH (2) CLIPS | 160.00 | GABRIELE.ST |
| 760 | 45LB BARBELL WITH (2) CLIPS | 170.00 | NCHAN6529 |
| 761 | 50LB UMAX RUBBER FIXED BARBELL | 170.00 | CHELSEACHAND |
| 762 | 100LB UMAX RUBBER FIXED BARBELL | 210.00 | CHELSEACHAND |
| 763 | 60LB UMAX RUBBER FIXED BARBELL | 170.00 | CHELSEACHAND |
| 764 | 80LB UMAX RUBBER FIXED BARBELL | 170.00 | CHELSEACHAND |

Case: 19-41949     Doc# 523     Filed: 06/28/21     Entered: 06/28/21 10:34:19     Page 30 of 48

West Auctions, Inc.
WestAuction.com

Itemized Auction Report
Bankruptcy Name: Pleasanton Fitness, LLC
Modesto Location: 4120 Dale Rd, Modesto, CA 95356
Bankruptcy Case No: 19-41949 RLE

Auction Dates:
June 8-10, 2021
June 15-17, 2021
June 17-18, 2021

| LOT | DESCRIPTION | PRICE | NAME |
|---|---|---|---|
| 767 | 40LB UMAX RUBBER FIXED BARBELL | 80.00 | EGARZA24 |
| 768 | 50LB UMAX RUBBER FIXED BARBELL | 145.00 | CHELSEACHAND |
| 769 | 30LB UMAX RUBBER FIXED BARBELL | 65.00 | CHELSEACHAND |
| 770 | 20LB UMAX RUBBER FIXED BARBELL | 70.00 | BIOJASON |
| 773 | 110LB UMAX RUBBER FIXED BARBELL | 170.00 | CHELSEACHAND |
| 774 | 20LB UMAX EZ CURL RUBBER FIXED BARBELL | 190.00 | CHELSEACHAND |
| 775 | 50LB UMAX EZ CURL RUBBER FIXED BARBELL | 200.00 | CHELSEACHAND |
| 776 | 40LB UMAX EZ CURL RUBBER FIXED BARBELL | 170.00 | CHELSEACHAND |
| 777 | 30LB UMAX EZ CURL RUBBER FIXED BARBELL | 170.00 | CHELSEACHAND |
| 778 | 60LB UMAX EZ CURL RUBBER FIXED BARBELL | 200.00 | CHELSEACHAND |
| 779 | STAR TRAC 3 SHELF 30 SPACE DUMBBELL RACK | 700.00 | VALENTINO101 |
| 780 | STAR TRAC 3 SHELF 30 SPACE DUMBBELL RACK | 512.00 | VALENTINO101 |
| 782 | (2) 20LB IVANKO DUMBBELLS | 80.00 | CPKELLER |
| 784 | (2) IVANKO 25LB DUMBBELLS | 115.00 | CPKELLER |
| 787 | (2) IVANKO 35LB DUMBBELLS | 150.00 | MCAT95350 |
| 792 | (2) IVANKO 55LB DUMBBELLS | 145.00 | MCAT95350 |
| 794 | (2) IVANKO 70LB DUMBBELLS | 195.00 | JJ852 |
| 795 | (2) IVANKO 85LB DUMBBELLS | 170.00 | JJ852 |
| 796 | (2) IVANKO 90LB DUMBBELLS | 325.00 | JJ852 |
| 797 | FULL DUMBBELL RACK WITH (30) ASSORTED DUMBBELLS | 5,000.00 | ESOTO |
| 798 | ICARION DUMBBELL RACK WITH WEIGHTS | 285.00 | TOWING |
| 799 | ICARIAN DUMBBELL RACK | 210.00 | MARKROD74 |
| 799A | 5 SPACE MEDICINE BALL RACK WITH (3) MEDICINE BALLS | 230.00 | VWA |
| 799B | KETTLE BELL RACK WITH (7) KETTLE BELLS | 410.00 | CHELSEACHAND |
| 800 | 48" SAMSUNG TV WITH WALL MOUNT | 170.00 | MF310 |
| 801 | 48" SAMSUNG TV WITH WALL MOUNT | 150.00 | TAYLORFOUNDATION |
| 802 | 48" SAMSUNG TV WITH WALL MOUNT | 145.00 | TAYLORFOUNDATION |
| 803 | 48" SAMSUNG TV WITH WALL MOUNT | 160.00 | MATTAVELLI |
| 803 | PARTIAL REFUND FOR 0803- PER JEFF DURING REMOVAL | -80.00 | MATTAVELLI |
| 804 | 48" SAMSUNG TV WITH WALL MOUNT | 105.00 | RLG3 |
| 805 | 48" SAMSUNG TV WITH WALL MOUNT | 105.00 | ADRIANO |

Case: 19-41949    Doc# 523    Filed: 06/28/21    Entered: 06/28/21 10:34:19    Page 31 of 48

West Auctions, Inc.
WestAuction.com

Itemized Auction Report
Bankruptcy Name: Pleasanton Fitness, LLC
Modesto Location: 4120 Dale Rd, Modesto, CA 95356
Bankruptcy Case No: 19-41949 RLE

Auction Dates:
June 8-10, 2021
June 15-17, 2021
June 17-18, 2021

| LOT | DESCRIPTION | PRICE | NAME |
|---|---|---|---|
| 806 | 50" SAMSUNG TV WITH WALL MOUNT | 105.00 | ADRIANO |
| 807 | 50" SAMSUNG TV WITH WALL MOUNT | 160.00 | ADRIANO |
| 808 | 46" SAMSUNG TV WITH WALL MOUNT | 80.00 | KNARIAS |
| 809 | 46" SAMSUNG TV WITH WALL MOUNT | 55.00 | ELGYM |
| 810 | 46" SAMSUNG TV WITH WALL MOUNT | 60.00 | ELGYM |
| 811 | 46" SAMSUNG TV WITH WALL MOUNT | 70.00 | SHIRTWORLDUSA |
| 812 | 46" SAMSUNG TV WITH WALL MOUNT | 65.00 | SCON86 |
| 813 | 46" SAMSUNG TV WITH WALL MOUNT | 55.00 | THUYNG8 |
| 814 | (4) LA CROSSE TECHNOLOGY WALL CLOCKS | 25.00 | BMDUFOUR |
| 815 | (4) LA CROSSE TECHNOLOGY WALL CLOCKS | 20.00 | CSALAS00 |
| 816 | MAXX AIR PRO FAN | 225.00 | AFF2014 |
| 817 | (7) ASSORTED WASTE BASKETS | 15.00 | BIOJASON |
| 818 | (3) PLYOMETRIC JUMPING BOXES | 185.00 | SILENTMIKKE |
| 819 | (10) SQUARE FLOOR BASES | 45.00 | JEV |
| 821 | MULTI-LAYER SHOPPING CART | 25.00 | MAMAUNICORN |
| 822 | WALL MOUNTED FAN | 115.00 | SHIRTWORLDUSA |
| 823 | (2) LOCKER ROOM BENCHES | 60.00 | CHELSEACHAND |
| 824 | DETECTO SCALE | 165.00 | BIOJASON |
| 825 | (4) LOCKER ROOM STOOLS | 65.00 | CHELSEACHAND |
| 826 | MOBILE PALLET JACK | 130.00 | VALENTINO101 |
| 827 | CONTENTS OF ROOM - SHOP VACUUM POWERHEAD, JANITOR CART, (2) TRASH CANS, HOSES | 46.00 | CSALAS00 |
| 828 | SAMSUNG DRYER | 250.00 | 8131416 |
| 829 | CREATIVE PRODUCTS WASHING MACHINE | 270.00 | 8131416 |
| 830 | CONTENTS OF ROOM - (2) BACKPACK VACUUMS, STEP LADDER, JANITORIAL SUPPLIES, CAUTION | 320.00 | THEDILIGENTVENDOR |
| 831 | CONTENTS OF JANITORIAL ROOM - (2) RACKS (2) COMMERCIAL MOP BUCKETS, CLEANING SOLU" | 90.00 | CSALAS00 |
| 832 | MATRIX STATIONARY EXERCISE BIKE | 310.00 | JLEWISMOE |
| 833 | MATRIX ROW MACHINE (NEEDS REPAIR) | 145.00 | STRMISKARACING90 |
| 834 | SAMSUNG 45" TV WITH WALL MOUNT | 80.00 | RLG3 |
| 835 | SAMSUNG 45" TV WITH WALL MOUNT | 80.00 | TNAVA_8511 |
| 836 | SAMSUNG 45" TV WITH WALL MOUNT | 65.00 | NKEKUA |
| 837 | SAMSUNG 45" TV WITH WALL MOUNT | 55.00 | RLG3 |

Case: 19-41949    Doc# 523    Filed: 06/28/21    Entered: 06/28/21 10:34:19    Page 32 of 48

West Auctions, Inc.
WestAuction.com

Itemized Auction Report
Bankruptcy Name: Pleasanton Fitness, LLC
Modesto Location: 4120 Dale Rd, Modesto, CA 95356
Bankruptcy Case No: 19-41949 RLE

Auction Dates:
June 8-10, 2021
June 15-17, 2021
June 17-18, 2021

| LOT | DESCRIPTION | PRICE | NAME |
|---|---|---|---|
| 838 | SAMSUNG 45" TV WITH WALL MOUNT | 70.00 | TNAVA_8511 |
| 839 | JBL CONTROL 29AV WALL MOUNTED SPEAKER | 145.00 | ADRIANO |
| 840 | COMMUNITY CSX SPEAKER | 85.00 | SHIRTWORLDUSA |
| 841 | JBL CONTROL 29AV WALL MOUNTED SPEAKER | 115.00 | SHIRTWORLDUSA |
| 842 | JBL CONTROL 29AV WALL MOUNTED SPEAKER | 145.00 | ADRIANO |
| 843 | JBL CONTROL 29AV WALL MOUNTED SPEAKER | 175.00 | ADRIANO |
| 844 | MIX MATE 3 STEREO SOURCE MIXER WITH (4) WALL MOUNTED SPEAKERS AND (1) POWERWERK | 850.00 | SHIRTWORLDUSA |
| 845 | CONTENTS OF BREAKROOM - TABLE, CHAIRS, REFRIGERATORS, MICROWAVE | 105.00 | SCHANA1 |
| 846 | MATRIX IC3 STATIONARY CYCLE | 810.00 | GYM6 |
| 847 | HYDRO MASSAGE BED WITH ASUS CONTROL PANEL | 3,450.00 | VALENTINO101 |
| 848 | CONTENTS OF ROOM - WICKER CHAIR, BACKPACK VACUUM, BINS, MIRROR, FAUX PLANT | 115.65 | ELGYM |
| 849 | HYDRO MASSAGE 350 SERIES MASSAGE BED WITH ASUS CONTROL PANEL | 4,700.00 | VALENTINO101 |
| 850 | CONTENTS OF ROOM - STOOL, TABLE, WICKER CHAIR, FAUX PLANTS | 20.00 | KINGS_209 |
| 851 | (3) CROWD CONTROL STANCHIONS WITH BELTS | 65.00 | AFF2014 |
| 852 | CONTENTS OF ROOM - DESK, (2) CHAIRS, MONITOR, KEYBOARD | 45.00 | ROBTHEBUILDER |
| 853 | (1) COUCH, (2) CHAIRS, (1) CORK BOARD | 50.00 | NKEKUA |
| 854 | COUCH | 46.00 | WGRIEVE |
| 855 | CONTENTS OF ROOM - CHAIRS, GLASS DESK, CABINETS, PRINTER, COMPUTER | 60.00 | ELGYM |
| 856 | HYDRO MASSAGE BED WITH ASUS CONTROL PANEL | 700.00 | GOING4GOLD |
| 857 | HYDRO MASSAGE BED WITH ASUS CONTROL PANEL | 700.00 | GOING4GOLD |
| 858 | HYDRO MASSAGE BED WITH ASUS CONTROL PANEL | 600.00 | GOING4GOLD |
| 859 | SMALL WOOD TOP TABLE | 5.00 | MAMAUNICORN |
| 860 | COUCH | 72.65 | ELGYM |
| 861 | 42"X30" MIRROR | 30.00 | ELGYM |
| 862 | CONTENTS OF CLOSET - BRUTE TRASH CANS, STEP LADDER, TOOLS AND SUPPLIES | 125.00 | CSALAS00 |
| 863 | MAX AIR PRO FAN | 181.00 | NCHAN6529 |
| 864 | CONTENTS OF FRONT DESK COUNTERS - PIONEER RECEIVER, FILE CABINET, WHITEBOARDS, ORG | 290.00 | ROBTHEBUILDER |
| 865 | MAX AIR PRO FAN | 141.00 | TOWING |
| 866 | 75.5"X40.5" WHITE BOARD/CORK BOARD COMBO | 50.00 | CDFITNESS |
| 867 | 36"X36" FIT REPUBLIC ELECTRIC SIGN | 106.00 | SPRBID |
| 868 | 48" SAMSUNG TV WITH WALL MOUNT | 85.00 | TAYLORFOUNDATION |

West Auctions, Inc.
WestAuction.com

Itemized Auction Report
Bankruptcy Name: Pleasanton Fitness, LLC
Modesto Location: 4120 Dale Rd, Modesto, CA 95356
Bankruptcy Case No: 19-41949 RLE

Auction Dates:
June 8-10, 2021
June 15-17, 2021
June 17-18, 2021

| LOT | DESCRIPTION | PRICE | NAME |
|---|---|---|---|
| 869 | 45" SAMSUNG TV WITH WALL MOUNT | 65.00 | MATTAVELLI |
| 870 | CONTENTS OF ROOM - DESK, MONITORS, CHAIRS, AREA RUG, BROTHER PRINTER | 245.00 | TAYLORFOUNDATION |
| 871 | CONTENTS OF ROOM - DESK, FILE CABINETS, TOASTER OVEN, MONITORS, MINI REFRIGERATOR, | 321.00 | MF310 |
| 872 | DETECTO SCALE | 160.00 | VALENTINO101 |
| 873 | 48"X98" CANVAS PAINTING | 75.00 | CHELSEACHAND |
| 874 | LA CROSSE CLOCK | 15.00 | BIOJASON |
| 875 | 36"X72" CANVAS PAINTING | 45.00 | CHELSEACHAND |
| 876 | (2) 20"X20" CANVAS PAINTINGS | 10.00 | CHELSEACHAND |
| 877 | 36"X36" CANVAS PAINTING | 23.00 | CHELSEACHAND |
| 878 | 48"X16"X17" WOOD BENCH | 130.00 | NCHAN6529 |
| 879 | 48"X16"X17" WOOD BENCH | 100.00 | FREAKYJOKER |
| 880 | 48"X16"X17" WOOD BENCH | 95.00 | FREAKYJOKER |
| 881 | MATRIX CRANK CYCLE MFC0002-OS | 301.00 | EJBISHOP3 |
| 882 | MATRIX CRANK CYCLE MFC0002-OS | 321.00 | ROBTHEBUILDER |
| 883 | MATRIX CRANK CYCLE MFC0002-OS | 291.00 | EJBISHOP3 |
| 884 | MATRIX CRANK CYCLE MFC0002-OS | 291.00 | EJBISHOP3 |
| 885 | MATRIX CRANK CYCLE MFC0002-OS | 291.00 | EJBISHOP3 |
| 886 | MATRIX STAIR CLIMBER | 1,150.00 | BIOJASON |
| 887 | MATRIX ROWER-02 ROWING MACHINE | 1,010.00 | CHELSEACHAND |
| 888 | MATRIX STAIR CLIMBER | 1,010.00 | MF310 |
| 889 | BIG ASS FANS ESSENCE (8) BLADE FAN WITH (8) 78" BLADES | 2,550.00 | CHELSEACHAND |
| 890 | BIG ASS FANS ESSENCE (8) BLADE FAN WITH (8) 78" BLADES | 1,650.00 | CHELSEACHAND |
| 891 | WERNER 10' LADDER | 155.00 | ASTAGNO |
| 892 | WERNER 7' LADDER | 77.50 | BIOJASON |
| 893 | (2) ROLLS OF L1 EVERLAST EL503 RAIDERS 8MMX48" RUBBER FLOORING | 550.00 | JLEWISMOE |
| 894 | BULK LOT: ASSORTED ELECTRONICS, WEIGHTS, ATTACHMENTS AND MORE | 710.00 | ATOMICTEES |
| 895 | (2) CUBBIE SHELVES WITH KIDS BOOKS AND TOYS AND (6) SMALL ORANGE CHAIRS | 25.00 | SHIRTWORLDUSA |
| 896 | BULK LOT: LOCKERS AND (4) BENCHES | 240.00 | GOING4GOLD |
| 897 | CONTENTS OF CHILDREN'S PLAY ROOM - DETECTO SCALE, SPEAKERS, PROTEAM BACKPACK VACU | 165.00 | SHIRTWORLDUSA |
| 898 | (7) BUCKETS OF E-GRIP III FLOORING ADHESIVE | 450.00 | TAYLORFOUNDATION |
| 899 | CONTENTS OF CABINETS - CLEANING SUPPLIES, MATS | 10.00 | TOWING |

Case: 19-41949    Doc# 523    Filed: 06/28/21    Entered: 06/28/21 10:34:19    Page 34 of 48

West Auctions, Inc.
WestAuction.com

Itemized Auction Report
Bankruptcy Name: Pleasanton Fitness, LLC
Modesto Location: 4120 Dale Rd, Modesto, CA 95356
Bankruptcy Case No: 19-41949 RLE

Auction Dates:
June 8-10, 2021
June 15-17, 2021
June 17-18, 2021

| LOT | DESCRIPTION | PRICE | NAME |
|---|---|---|---|
| 900 | CONTENTS OF ROOM - FIRST AID KIT, GARBAGE CANS, LAUNDRY BASKET, SHELF | 5.00 | TOWING |
| 901 | (1) DESK, (2) CHAIRS, (1) BABY ROCKER, AND (1) GARBAGE CAN | 10.00 | ZAFARMAQBOOL97@GMA |
| 902 | CONTENTS OF DESK, CHAIR, AND FILING CABINET | 5.00 | TNAVA_8511 |
| 903 | BULK LOT: ASSORTED LIGHT SIGNS, STEP LADDER, SCALE, WEIGHTS, AND MORE | 165.00 | ROBTHEBUILDER |
| 904 | 27"X39" SIGNED PHOTO OF LANCE ARMSTRONG | 45.00 | ELGYM |
| 905 | ROOM (29) OF MIRRORS | 920.00 | VALENTINO101 |
| 905 | FULL REFUND FOR 0905 - GLUED TO WALL, WILL CAUSE BUILDING DAMAGE IF REMOVED | -920.00 | VALENTINO101 |
| 906 | ROOM OF (16) MIRRORS | 950.00 | CHELSEACHAND |
| 906 | REFUND FOR 0906 - GLUED TO WALL, WILL CAUSE BLDG DAMAGE IF REMOVED | -950.00 | CHELSEACHAND |
| 907 | WALL OF (9) MIRRORS | 740.00 | CHELSEACHAND |
| 907 | REFUND FOR 0907 GLUED TO WALL, WILL CAUSE BLDG DAMAGE IF REMOVED | -740.00 | CHELSEACHAND |
| 908 | WALL OF (26) MIRRORS | 1,620.00 | VALENTINO101 |
| 908 | FULL REFUND FOR 0908 - GLUED TO WALL, WILL CAUSE BUILDING DAMAGE IF REMOVED | -1,620.00 | VALENTINO101 |
| 909 | WALL OF (22) MIRRORS | 505.00 | CHELSEACHAND |
| 909 | REFUND FOR 0909 - GLUED TO WALL, WILL CAUSE BLDG DAMAGE IF REMOVED | -505.00 | CHELSEACHAND |
| 910 | WALL OF (8) MIRRORS | 810.00 | VALENTINO101 |
| 910 | FULL REFUND FOR 0910 - GLUED TO WALL, WILL CAUSE BUILDING DAMAGE IF REMOVED | -810.00 | VALENTINO101 |
| 911 | WALL OF (12) MIRRORS | 620.00 | CHELSEACHAND |
| 911 | REFUND FOR 0911 -GLUED TO WALL, WILL CAUSE BLDG DAMAGE IF REMOVED | -620.00 | CHELSEACHAND |
| 912 | CONTENTS OF SERVER ROOM; ELECTRONICS | 1,770.00 | CSALAS00 |
| 913 | (3) JBL SPEAKERS ON SUSPENDED CEILING MOUNT | 130.00 | ROBTHEBUILDER |
| 914 | (3) JBL SPEAKERS ON SUSPENDED CEILING MOUNT | 125.00 | JOHN-USKGLASS |
| 915 | (3) JBL SPEAKERS ON SUSPENDED CEILING MOUNT | 35.00 | ATOMICTEES |
| 916 | (3) JBL SPEAKERS ON SUSPENDED CEILING MOUNT | 115.00 | JOHN-USKGLASS |
| 917 | (3) JBL SPEAKERS ON SUSPENDED CEILING MOUNT | 115.00 | JOHN-USKGLASS |
| 918 | (3) JBL SPEAKERS ON SUSPENDED CEILING MOUNT | 125.00 | JOHN-USKGLASS |
| 919 | (3) JBL SPEAKERS ON SUSPENDED CEILING MOUNT | 140.00 | JOHN-USKGLASS |
| 920 | 46.5"X60" FIT REPUBLIC SIGN | 5.00 | HALLIEV13 |
| 921 | 46.5"X60" FIT REPUBLIC SIGN | 5.00 | HALLIEV13 |
| 922 | WALL OF (6) MIRRORS | 680.00 | KAULANA |
| 922 | REFUND FOR 0922 - GLUED TO WALL, WILL CAUSE BLDG DAMAGE IF REMOVED | -680.00 | KAULANA |

West Auctions, Inc.
WestAuction.com

Itemized Auction Report
Bankruptcy Name: Pleasanton Fitness, LLC
Modesto Location: 4120 Dale Rd, Modesto, CA 95356
Bankruptcy Case No: 19-41949 RLE

Auction Dates:
June 8-10, 2021
June 15-17, 2021
June 17-18, 2021

| LOT | DESCRIPTION | PRICE | NAME |
|---|---|---|---|
| 923 | ACWR COMPUTER WITH MOUSE, KEYBOARD, STAR TSP100 FUTUREPRNT, AND TECHNET SCANN | 200.00 | BIOJASON |
| 923 | FULL REFUND FOR 0923 - UNABLE TO REMOVE HARDRIVE WITHOUT DAMAGING COMPUTER | -200.00 | BIOJASON |
| 924 | LENOVO COMPUTER WITH MOUSE, KEYBOARD, STAR TSP100 FUTUREPRNT, AND SYMBOL SCAN | 106.00 | CSALAS00 |
| 924 | FULL REFUND FOR 0924 - UNABLE TO REMOVE HARDRIVE WITHOUT DAMAGING COMPUTER | -106.00 | CSALAS00 |
| 925 | HP COMPUTER WITH MOUSE, KEYBOARD, STAR TSP100 FUTUREPRNT, AND SYMBOL SCANNER | 146.00 | ROBTHEBUILDER |
| 925 | FULL REFUND FOR 0925 - UNABLE TO REMOVE HARDRIVE WITHOUT DAMAGING COMPUTER | -146.00 | ROBTHEBUILDER |
| 925A | JANITORIAL SUPPLIES - ADDED POST-AUCTION | 40.00 | CSALAS00 |
| 925B | HOIST PREACHER CURL MACHINE - ADDED POST-AUCTION | 200.00 | SALGADOH8 |
| | **SUBTOTAL** | **$287,749.55** | |
| | **POST AUCTION #1 - JUNE 15-17, 2021** | | |
| 192 | FAUX POTTED PLANT | 5.00 | SJSHARKSM5 |
| 201 | MATRIX FREE WEIGHT ADJUSTABLE DECLINE BENCH | 310.00 | JLEWISMOE |
| 205 | MATRIX FREE WEIGHT MULTI-ADJUSTABLE BENCH | 350.00 | WELD PRO |
| 206 | MATRIX ADJUSTABLE FLAT/INCLINE BENCH | 360.00 | THEGYMTRACY |
| 247 | (2) IVANKO 60LB DUMBBELLS | 190.00 | CPKELLER |
| 249 | (2) IVANKO 40LB DUMBBELLS | 140.00 | CPKELLER |
| 281 | MATRIX PLATE AND BARBELL RACK WITH (13) PLATES | 375.00 | WELD PRO |
| 303 | (3) HAMPTON 50LB KETTLEBELLS | 180.00 | BKSFCA |
| 303 | PARTIAL REFUND FOR 0303 - 2 OF 3 KETTLE BELLS MISSING | -120.00 | BKSFCA |
| 313 | (15) AEROMAT BENCH MATS | 75.00 | ROBTHEBUILDER |
| 326 | ASSORTED EXERCISE MACHINE ACCESSORIES | 55.00 | CPKELLER |
| 339 | 72" HAMPTON BARBELL | 135.00 | RAGHAKM |
| 344 | (2) GP INDUSTRIES BARBELLS | 80.00 | WELD PRO |
| 517 | MATRIX MODEL: T-5X-07-C ULTIMATE DECK TREADMILL | 1,300.00 | MEV7181 |
| 525 | CYBEX ARC TRAINER | 1,010.00 | 24HRSVC |
| 526 | CYBEX ARC TRAINER | 710.00 | SALGADOH8 |
| 532 | MATRIX MODEL: T-5X-07-C ULTIMATE DECK TREADMILL | 1,250.00 | PYRODUDE |
| 556 | MATRIX FLAT BENCH WITH WHEELS | 200.00 | THEGYMTRACY |
| 557 | ICARIAN PREACHER CURL BENCH | 405.00 | NIGHTTRAIN2020 |
| 558 | HAMMER STRENGTH SEATED BICEP MACHINE | 610.00 | WELD PRO |

Case: 19-41949   Doc# 523   Filed: 06/28/21   Entered: 06/28/21 10:34:19   Page 36 of 48

West Auctions, Inc.
WestAuction.com

Itemized Auction Report
Bankruptcy Name: Pleasanton Fitness, LLC
Modesto Location: 4120 Dale Rd, Modesto, CA 95356
Bankruptcy Case No: 19-41949 RLE

Auction Dates:
June 8-10, 2021
June 15-17, 2021
June 17-18, 2021

| LOT | DESCRIPTION | PRICE | NAME |
|---|---|---|---|
| 571 | MATRIX BICEPS CURL MACHINE | 560.00 | WELD PRO |
| 591 | MATRIX MULTI-ADJUSTABLE FLAT/INCLINE BENCH | 360.00 | SJSHARKSM5 |
| 593 | HAMMER STRENGTH ASSIST DIP/PULL-UP MACHINE | 1,330.00 | 24HRSVC |
| 597 | MARPO VMX MULTI-MODE ROPE TRAINER | 1,305.00 | HLESHOT |
| 607 | HAMMER STRENGTH ISO-LATERAL LOW ROW MACHINE | 810.00 | JLEWISMOE |
| 609 | HAMMER STRENGTH INCLINE BENCH WITH WEIGHT STORAGE | 830.00 | JJ852 |
| 624 | HAMMER STRENGTH ELITE POWER RACK AND PLATFORM | 3,200.00 | POSSUM2G |
| 627 | HAMMER STRENGTH GROUND BASE SQUAT/LUNGE MACHINE | 1,550.00 | SJSHARKSM5 |
| 629 | HOIST 12 SPACE FITNESS RACK | 160.00 | CDFITNESS |
| 639 | (2) 45LB IVANKO PLATES | 210.00 | JLEWISMOE |
| 642 | (2) 45LB IVANKO PLATES | 220.00 | SJSHARKSM5 |
| 643 | (2) 45LB IVANKO PLATES | 220.00 | WELD PRO |
| 644 | (2) 45LB IVANKO PLATES | 220.00 | WELD PRO |
| 645 | (2) 45LB IVANKO PLATES | 190.00 | JLEWISMOE |
| 700 | SAMSUNG 50" FLATSCREEN TV WITH VERTICAL TILT MOUNT | 195.00 | FRYDOG23 |
| 706 | (2) 35LB IVANKO PLATES | 150.00 | SJSHARKSM5 |
| 707 | (2) 35LB IVANKO PLATES | 50.00 | JLEWISMOE |
| 715 | (4) 25LB IVANKO PLATES | 230.00 | POSSUM2G |
| 716 | (4) 25LB IVANKO PLATES | 50.00 | JLEWISMOE |
| 747 | (4) 5LB PLATES | 65.00 | POSSUM2G |
| 765 | 40LB UMAX RUBBER FIXED BARBELL | 80.00 | HSGSUD |
| 766 | 30LB UMAX RUBBER FIXED BARBELL | 85.00 | BKSFCA |
| 771 | 20LB UMAX RUBBER FIXED BARBELL | 60.00 | BKSFCA |
| 772 | 60LB UMAX RUBBER FIXED BARBELL | 100.00 | HSGSUD |
| 781 | (4) 1.5LB IVANKO DUMBBELLS | 20.00 | CPKELLER |
| 783 | (2) IVANKO 25LB DUMBBELLS | 70.00 | HSGSUD |
| 785 | (2) IVANKO 30LB DUMBBELLS | 120.00 | CPKELLER |
| 786 | (2) IVANKO 35LB DUMBBELLS | 145.00 | CPKELLER |
| 788 | (2) IVANKO 40LB DUMBBELLS | 145.00 | CPKELLER |
| 789 | (3) IVANKO 45LB DUMBBELLS | 160.00 | CPKELLER |
| 790 | (2) IVANKO 50LB DUMBBELLS | 115.00 | HSGSUD |

West Auctions, Inc.
WestAuction.com

Itemized Auction Report
Bankruptcy Name: Pleasanton Fitness, LLC
Modesto Location: 4120 Dale Rd, Modesto, CA 95356
Bankruptcy Case No: 19-41949 RLE

Auction Dates:
June 8-10, 2021
June 15-17, 2021
June 17-18, 2021

| LOT | DESCRIPTION | PRICE | NAME |
|---|---|---|---|
| 791 | (2) IVANKO 55LB DUMBBELLS | 165.00 | CPKELLER |
| 793 | (2) IVANKO 65LB DUMBBELLS | 270.00 | JJ852 |
| 820 | (5) STEP BOXES | 55.00 | ROBTHEBUILDER |
| 925C | T-WEIGHT RACK | 50.00 | JJ852 |
| | SUBTOTAL | $21,165.00 | |
| | **POST AUCTION #2 - JUNE 17-18, 2021** | | |
| 583 | HOIST SEATED CALF RAISE MACHINE | 630.00 | BLUE18 |
| 590 | HAMMER STRENGTH FLAT/INCLINE BENCH | 260.00 | BLUE18 |
| 592 | HAMMER STRENGTH ADJUSTABLE FLAT/INCLINE BENCH | 230.00 | BLUE18 |
| 613 | HAMMER STRENGTH FLAT BENCH WITH WEIGHT STORAGE | 500.00 | BLUE18 |
| 614 | HAMMER STRENGTH FLAT BENCH WITH WEIGHT STORAGE | 660.00 | WELD PRO |
| 618 | HAMMER STRENGTH OLYMPIC MILITARY BENCH WITH WEIGHT STORAGE | 1,000.00 | WELD PRO |
| 619 | CYBEX SQUAT PRESS MACHINE | 1,750.00 | SJSHARKSM5 |
| 623 | MATRIX SQUAT RACK | 430.00 | BLUE18 |
| 628 | HAMMER STRENGTH DECLINE BENCH WITH WEIGHT STORAGE | 500.00 | BLUE18 |
| | SUBTOTAL | $5,960.00 | |
| | AUCTION TOTAL | $314,874.55 | |

Case: 19-41949   Doc# 523   Filed: 06/28/21   Entered: 06/28/21 10:34:19   Page 38 of 48

# Auction Marketing Expenses
## Bankruptcy Name: Pleasanton Fitness, LLC
## Modesto Location: 4120 Dale Rd, Modesto, CA 95356
## Bankruptcy Case No: 19-41949 RLE

| Date | Source | Description | Amount |
|------|--------|-------------|--------|
| **Marketing/Advertising** | | | |
| Apr-June | Marketing | Custom design an accelerated marketing campaign for digital, social and direct sales. | 1,788.75 |
| Apr-June | Marketing | Create and implement social media marketing campaigns | 4,136.63 |
| Apr-June | Marketing | Create script & execute outbound bus. to bus. marketing campaign | 700.00 |
| Apr-June | Advertising | Create and publish multiple online classified ads | 120.00 |
| Apr-June | Advertising | Create and send auction bulletin emails to 42,000+ registered users | 1,260.00 |
| Apr-June | Advertising | Syndication through auctioneer network | 260.00 |
| | | **Total Marketing Expenses** | **$8,265.38** |
| | | **Total Expenses Reimbursed per Employment Order** | **$7,500.00** |
| | | **75% of Marketing Expenses Allocated to Modesto** | **$5,625.00** |

| FIRST NAME | LAST NAME | CITY | STATE |
|---|---|---|---|
| INGRID | ABANATHIE | SALINAS | CA |
| DAVID | ABBOTT | CASTRO VALLEY | CA |
| MICHAEL | AFAGA | MODESTO | CA |
| JOHN | AGOSTINELLI | ORANGEVALE | CA |
| VANCE | AHLEM | TURLOCK | CA |
| OMAR | ALRAWASHDEH | SACRAMENTO | CA |
| SONIA ALSHAM | ALSHAMI | MERCED | CA |
| JAIME | ALVARADO | MODESTO | CA |
| OMAR | AMAVIZCA | MERCED | CA |
| RENEE | ANAYA | GILROY | CA |
| RENE | ANGEL | MANTECA | CA |
| ERIC | APOLONIO | SAN FRANCISCO | CA |
| VENISSA | ARCHIBEQUE | HOLLISTER | CA |
| KRYSTAL | ARIAS | MODESTO | CA |
| ADRIAN | ARREDONDO | MANTECA | CA |
| JUSTINO | ARRIEN | STOCKTON | CA |
| MICKI | ASHLEY | CUPERTINO | CA |
| GERARDO | AVILA | SANTA CRUZ | CA |
| RYAN | AXON | SONOMA | CA |
| TERESA | BAGASBAS | BAYPOINT | CA |
| DOUGLAS | BAHR | MANTECA | CA |
| ROBERT | BALLESTEROS | MODESTO | CA |
| JOHN | BARBUZANO | DANVILLE | CA |
| CARLOS | BARRAZA | RIO LINDA | CA |
| NATHAN | BARTLETT | FRESNO | CA |
| BRADLEY | BAUGHER | ORLAND | CA |
| OLIVER | BEECH | OAKLEY | CA |
| COLBY | BELL | MODESTO | CA |
| PATRICK | BELL | GRASS VALLEY | CA |
| THOMAS | BELL | STOCKTON | CA |
| ED | BEMIS | ASHLAND | OR |
| BRIAN | BENEDYUK | ROSEVILLE | CA |
| MIKE | BERHORST | ESCALON | CA |
| NATE | BERRETT | CONCORD | CA |
| J. | BIRD | REDDING | CA |
| ELIJAH | BISHOP | LA QUINTA | CA |
| JON | BLADES | CARMEL-BY-THE-SEA | CA |
| MICHAEL | BORBA | ESCALON | CA |
| ROSA | BORRAYO | TRACY | CA |
| JALEN | BOURBON | LOS BANOS | CA |
| JOHN | BRENNAN | WEST SACRAMENTO | CA |
| PHILLIP | BRISENO | SAN JOSE | CA |
| DALTON | BROWN | MODESTO | CA |

West Auctions, Inc.
www.WestAuction.com

Registered Auction Bidders
Bankruptcy Case: Pleasanton Fitness, LLC
Modesto Location: 4120 Dale Rd, Modesto, CA
Bankruptcy Case No: 19-41949 RLE

Auction Dates:
June 8-10, 2021
June 15-17, 2021
June 17-18, 2021

| FIRST NAME | LAST NAME | CITY | STATE |
|---|---|---|---|
| LAUREN | BROWN | OAKDALE | CA |
| PETER | BROWN | OAKDALE | CA |
| QUYEN | BUI | SACRAMENTO | CA |
| DIETRICK | BURKS | OAKLEY | CA |
| JAMES | BURNHAM | PORTOLA VALLEY | CA |
| EMILIANO | CABRAL | FRENCH CAMP | CA |
| ANTONIO | CABRERA | REEDLEY | CA |
| JOSHUA | CANELA | STOCKTON | CA |
| DAVE | CAPURRO | SAN LEANDRO | CA |
| SEAN | CASAROTTI | YREKA | CA |
| MATT | CASSETTARI | BANTA | CA |
| ALONZO ANTHO | CASTANEDA | STOCKTON | CA |
| IVAN | CASTILLO | SELMA | CA |
| SHERWIN | CASTILLO | SAN FRANCISCO | CA |
| SANDRA | CASTRO | MODESTO | CA |
| MIGUEL | CATZALCO | MODESTO | CA |
| KEN | CHALLBERG | BRENTWOOD | CA |
| NARY | CHAN | MODESTO | CA |
| CHELSEA | CHANDLER | STOCKTON | CA |
| JAMES | CHAPMAN | SACRAMENTO | CA |
| RON | CHARAN | MODESTO | CA |
| JUSTIN | CHU | DANVILLE | CA |
| CHYNELL | CLARK | GEORGETOWN | CA |
| MARILYN | CLARK | WOODLAND | CA |
| LEONARD | CLOK | SACRAMENTO | CA |
| TIM | COLLA | NAPA | CA |
| MATTHEW | COLLINS | MARTINEZ | CA |
| ALYSSA | CONDER | SONOMA | CA |
| THOMAS | CONNER | SACRAMENTO | CA |
| SERGIO | CONTRERAS | MODESTO | CA |
| LACEY | CROWELL | ATWATER | CA |
| SAM | DAHDULI | FAIR OAKS | CA |
| AARON | DANT | SONOMA | CA |
| DANIEL | DAVENPORT | FOLSOM | CA |
| MIKE | DELUCA | CHICO | CA |
| ALYSA | DEMETRE | EL DORADO HILLS | CA |
| DION | DENES | VACAVILLE | CA |
| CODY | DIAS | MANTECA | CA |
| THERESA | DIAZ | BAKERSFIELD | CA |
| CATHERINE | DIAZ-KHANSEFID | GALT | CA |
| RANEE | DICKEY | HUGHSON | CA |
| VALENTINO | DIMITROV | PHOENIX | AZ |
| AUSTEN | DIPIRRO | MODESTO | CA |

West Auctions, Inc.      Registered Auction Bidders      Auction Dates:

www. WestAuction.com      Bankruptcy Case: Pleasanton Fitness, LLC      June 8-10, 2021

Modesto Location: 4120 Dale Rd, Modesto, CA      June 15-17, 2021

Bankruptcy Case No: 19-41949 RLE      June 17-18, 2021

| FIRST NAME | LAST NAME | CITY | STATE |
|---|---|---|---|
| JARROD | DONOVAN | REDDING | CA |
| SCOTT | DOYAL | VACAVILLE | CA |
| KYLE | DRECHSLER | CORTE MADERA | CA |
| BIANCA | DUENAS | LODI | CA |
| BILL | DUFOUR | MODESTO | CA |
| LAURA | DUONG | SACRAMENTO | CA |
| DIANA | DURAN | MANTECA | CA |
| KRAIG | DURGAN | CHICO | CA |
| JEFFREY | EALY | MONTEREY | CA |
| OSVALDO | EBBES | SAN CARLOS | CA |
| MAXWELL | EDSON | LODI | CA |
| PAUL | ELISCHER | PINOLE | CA |
| JOHN | ESPINOZA | MODESTO | CA |
| MICHAEL | ESTRADA | SALIDA | CA |
| ALEXANDER | EWELL | MODESTO | CA |
| MICHAEL | FARR | SACRAMENTO | CA |
| ROB | FASANI | RIPON | CA |
| TONY | FASO | STOCKTON | CA |
| DIEGO | FIGUEROA | MODESTO | CA |
| SAM | FLOREZ | SACRAMENTO | CA |
| HAILEY | FLOYD | OROVILLE | CA |
| DARIN | FONG | SAN FRANCISCO | CA |
| JOSE | FONSECA | STOCKTON | CA |
| STEVE | FONTANA | MODESTO | CA |
| JEREMY | FORD | ELVERTA | CA |
| MATTHEW | FOSTER | CAMARILLO | CA |
| RAYKELL | FOSTER | MODESTO | CA |
| MATTHEW | FOX | ORANGEVALE | CA |
| MARTIN | FRANKEL | LOS ALTOS | CA |
| STEVE | FREEMAN | STOCKTON | CA |
| ZACHARY | FRERICHS | GUINDA | CA |
| STEVEN | FRIEND | GRANITE BAY | CA |
| JACK | FROELICH | CARSON CITY | NV |
| CHRIS | FROST | ANDERSON | CA |
| RANDALL | FUKUMOTO | YUBA CITY | CA |
| CAMERON | FULK | SACRAMENTO | CA |
| ALFREDO | GARCIA | SALIDA | CA |
| HIPOLITO | GARCIA | OAKLAND | CA |
| JOSHUA | GARCIA | MODESTO | CA |
| PATRICK | GARRISON | WOODLAND | CA |
| ERIC | GARZA | FRESNO | CA |
| TONY | GARZA | SALIDA | CA |
| REID | GIGLIA | GRANITE BAY | CA |

| FIRST NAME | LAST NAME | CITY | STATE |
|---|---|---|---|
| JOHN | GILLMORE | NEWCASTLE | CA |
| HARDEEP | GIRN | ELK GROVE | CA |
| KAREN | GIVANI | RENO | NV |
| THEODORE | GLEATON | SUNNYVALE | CA |
| DONNA | GODDARD | COOL | CA |
| BRIAN | GOMEZ | SAN PEDRO | CA |
| JAVIER | GOMEZ | TURLOCK | CA |
| FERNANDO | GONZALEZ | SACRAMENTO | CA |
| GEOFF | GRAYSTON | MODESTO | CA |
| LAMAR | GRIER | MADERA | CA |
| WILLIAM | GRIEVE | TURLOCK | CA |
| VICTOR | GULLY | MANTECA | CA |
| JOHN | GUTHMILLER | SACRAMENTO | CA |
| ZOLTAN | HAJNAL | BERKELEY | CA |
| EBAN | HALE | GUERNEVILLE | CA |
| DAVID | HALLUM | MODESTO | CA |
| JASON | HAMBY | LOOMIS | CA |
| NICK | HANNUM | FRESNO | CA |
| CONNOR | HANSEN | DAVIS | CA |
| RICK | HARDWAY | CONCORD | CA |
| THORSTEN | HARRISON | MANTECA | CA |
| ERIC | HAYES | BENICIA | CA |
| JACARA | HAYGOOD | CHULA VISTA | CA |
| KEITH | HEDMAN | LATHROP | CA |
| BRANDON | HEINRICH | MODESTO | CA |
| CHAD | HERMANN | PORTOLA | CA |
| DAVID | HERNANDEZ | OAKLAND | CA |
| VICENTE | HERNANDEZ | STOCKTON | CA |
| ANTHONY | HERRERA | SACRAMENTO | CA |
| NORMAN | HERSCH | SAN LEANDRO | CA |
| WARD | HOWES | SACRAMENTO | CA |
| KARLIE | HUBER | WHEATLAND | CA |
| FREDRIK | IBSEN | LIVERMORE | CA |
| DANIEL | INIGUEZ | PLEASANTON | CA |
| JENNIFER | JARAMILLO | SALINAS | CA |
| CARL | JENSEN | SACRAMENTO | CA |
| JOSE | JIMENEZ | LODI | CA |
| CLIFFORD | JUNG | SF | CA |
| MANINDERDEE | KAHLON | MANTECA | CA |
| ALEXANDROS | KALLERGIS | SACRAMENTO | CA |
| HANNAH | KANAZAWA | SAN JOSE | CA |
| HOWARD | KATZ | OAKLAND | CA |
| NALENA | KEKUA | MODESTO | CA |

| FIRST NAME | LAST NAME | CITY | STATE |
|---|---|---|---|
| CHARLES | KELLER | SCOTTS VALLEY | CA |
| CROWELL | KENNY | OAK HILLS | CA |
| BO | KIM | SAN FRANCISCO | CA |
| STAN | KIMBROUGH | STOCKTON | CA |
| CHRIS | KINSEY | MARTINEZ | CA |
| KELLY | KNAUS | GALT | CA |
| DAVID | KOPP | CEDAR RIDGE | CA |
| IVAN | KOROGOD | SACRAMENTO | CA |
| KIYOKO | KUBODERA | SACRAMENTO | CA |
| MATTHEW | KUMP | FAIR OAKS | CA |
| KAELEFF | KUSPA | TRACY | CA |
| NATHAN | LAU | FREMONT | CA |
| OLIVIA | LAWRENCE | ESCALON | CA |
| JACOB | LE NGUYEN | TRACY | CA |
| ALEX | LEACH | WATERFORD | CA |
| JOVANI | LECHADORES | MANTECA | CA |
| IAN | LEE | REDWOOD CITY | CA |
| RYAN | LEE | SAN FRANCISCO | CA |
| DALE | LEISHMAN | GRIDLEY | CA |
| RYAN | LESHER | SALINAS | CA |
| ERIC | LEU | MODESTO | CA |
| CHRIS | LLOYD | CERES | CA |
| BRIAN | LOCHER | ANAHEIM | CA |
| RYAN | LOCKE | SAN DIEGO | CA |
| TRACIE | LOCKE | FAIR OAKS | CA |
| ARNO | LOPEZ | MODESTO | CA |
| ARTEMUS | LOPEZ | ANTELOPE | CA |
| GARY | LORENZO | MERCED | CA |
| SHANNON | LORETELLI | MODESTO | CA |
| BRETT | LUCAS | STOCKTON | CA |
| DAVID | LUCAS | NEWARK | CA |
| ANTHONY | LY | SAN JOSE | CA |
| KHOA | LY | SAN JOSE | CA |
| CARLOS | MADRID | NORTHRIDGE | CA |
| JOSEPH | MAGANA | BRENTWOOD | CA |
| TERESA | MAGANA | MODESTO | CA |
| ORVILLE | MALVAR | SALIDA | CA |
| NICHOLAS | MAMARIL | STOCKTON | CA |
| ZAFAR | MAQBOOL | SAC | CA |
| ALEXANDER | MARION | SAN PABLO | CA |
| ESTEVAN | MARTINEZ | MODESTO | CA |
| NOEL | MARTINEZ | MORADA | CA |
| DOMINIQUE | MASON | MODESTO | CA |

West Auctions, Inc.
www.WestAuction.com

Registered Auction Bidders
Bankruptcy Case: Pleasanton Fitness, LLC
Modesto Location: 4120 Dale Rd, Modesto, CA
Bankruptcy Case No: 19-41949 RLE

Auction Dates:
June 8-10, 2021
June 15-17, 2021
June 17-18, 2021

| FIRST NAME | LAST NAME | CITY | STATE |
|---|---|---|---|
| MATT | MASON | SACRAMENTO | CA |
| VICTORIA | MATHIAS | SCOTTSDALE | AZ |
| BYRON | MAZARIEGOS | SAN FRANCISCO | CA |
| ADAM | MCCABE | SAN FRANCISCO | CA |
| ROBERT | MCCUNE | ESCALON | CA |
| MIKE | MEGINNESS | OAKDALE | CA |
| ANGELA | MELISSARE | BRENTWOOD | CA |
| RON | MELLON | WOODLAND | CA |
| SILVIU | MERCA | SACRAMENTO | CA |
| AUTUMN | MIDDLETON | SACRAMENTO | CA |
| CHRIS | MILLER | JACKSON | CA |
| DANIEL | MINIACI | MANTECA | CA |
| JASON | MOE | ELK GROVE | CA |
| SARA | MOODY | ANTELOPE | CA |
| LUIS | MORALES | TURLOCK | CA |
| EDGARDO | MORENO | WINDSOR | CA |
| EDDIE | MORRILL | ESCALON | CA |
| ERIK | MORRIS | SAN FRANCISCO | CA |
| PETER | MOULTON | RANCHO CORDOVA | CA |
| RAGHA | MUDDAIAH | FREMONT | CA |
| JERRY | MULLEN | MATHER | CA |
| MICAH | MUNOZ | CARMICHAEL | CA |
| ARTURO | MURGUIA | SACRAMENTO | CA |
| AHMAD | NADEEM | SACRAMENTO | CA |
| ANTONIO | NAVARETTE | STOCKTON | CA |
| BEHRUZ | NAZARI | SACRAMENTO | CA |
| BARRETT | NETTLEMAN | ROCKLIN | CA |
| LYNN | NGUYEN | RANCHO CORDOVA | CA |
| TAO | NGUYEN | GARDEN GROVE | CA |
| TRI | NGUYEN | SAN JOSE | CA |
| SHAWN | NIBBELINK | SACRAMENTO | CA |
| VARINDER | NIJJAR | MADERA | CA |
| MICHAEL | NORRISE | ELK GROVE | CA |
| DERRICK | NORWOOD | SACRAMENTO | CA |
| VICTOR | NOVAK | SACRAMENTO | CA |
| SALVADOR | OCHOA | BALLICO | CA |
| LILLIAN | OHNMACHT | MANTECA | CA |
| OSE | OKO | SACRAMENTO | CA |
| SARA | ORDAZ | LODI | CA |
| SCOTT | OROS | WEST SACRAMENTO | CA |
| ADRIAN | ORTEGA | MODESTO | CA |
| VICTOR | ORZHEKHOVSKIE | CERES | CA |
| NICHOLAS | OTERO | FRESNO | CA |

West Auctions, Inc.
www.WestAuction.com

Registered Auction Bidders
Bankruptcy Case: Pleasanton Fitness, LLC
Modesto Location: 4120 Dale Rd, Modesto, CA
Bankruptcy Case No: 19-41949 RLE

Auction Dates:
June 8-10, 2021
June 15-17, 2021
June 17-18, 2021

| FIRST NAME | LAST NAME | CITY | STATE |
|---|---|---|---|
| FOUAD | OUCHMAME | ELK GROVE | CA |
| WESLEY | PAGE | MODESTO | CA |
| IGNACIO | PALOMAREZ | UNION CITY | CA |
| MICHELLE | PAOLETTI | PALO CEDRO | CA |
| MARY | PAPALE | SAN FRANCISCO | CA |
| ANTHONY | PARSON | BAKERSFIELD | CA |
| RONALD | PASQUETTI JR. | SACRAMENTO | CA |
| ATUL | PATEL | FREMONT | CA |
| MICHAEL | PATINO | MODESTO | CA |
| KEVIN | PATTERSON | PALMDALE | CA |
| CINDY | PENBERA | FOLSOM | CA |
| LYDIA | PEREZ | LOS BANOS | CA |
| MARSIOL | PEREZ | CERES | CA |
| ROSE | PERSAK | MODESTO | CA |
| DEREK | PHILLIPSON | LOMA RICA | CA |
| CHRISTINA | PIAZZA | MODESTO | CA |
| RONALD | PICKEN | GRASS VALLEY | CA |
| MIKE | PINGREE | EL DORADO | CA |
| SHANNON | POE | CONCORD | CA |
| ALEXEY | POPOV | ROSEVILLE | CA |
| JASWIN | PRASAD | MODESTO | CA |
| ROBERT | PYFER | SOUTH LAKE TAHOE | CA |
| MIGUEL | QUIROZ | DIXON | CA |
| WENDY | QUIST | GRASS VALLEY | CA |
| EUGENE | QUITASOL | MANTECA | CA |
| CLEMENTE | RABELO | MODESTO | CA |
| ROSIE | RAYA | MODESTO | CA |
| SONDER | RAYMUNDO | MODESTO | CA |
| VICTOR | RECTOR | SACRAMENTO | CA |
| FREDDIE | REYES | CERES | CA |
| STEVEN | REYES | MODESTO | CA |
| JUAN | REYNOZO | FOLSOM | CA |
| ADRIAN | RICH | ATHERTON | CA |
| MIKE | RINALDI | LIVERMORE | CA |
| SAMUEL | ROBERTSON | SACRAMENTO | CA |
| SHAUN | ROBINSON | KELSEYVILLE | CA |
| TIMOTHY | ROBINSON | MODESTO | CA |
| MARK | RODRIGUES | TULARE | CA |
| TYLER | RODRIGUEZ | SAN FRANCISCO | CA |
| BEEJAN | ROOHIAN | SANTA ROSA | CA |
| JULIE | RUBIO | MANTECA | CA |
| KEITH | RUCKER | LATHROP | CA |
| SAMANTHA | RUEGSEGGER | LINDEN | CA |

West Auctions, Inc.
www.WestAuction.com

Registered Auction Bidders
Bankruptcy Case: Pleasanton Fitness, LLC
Modesto Location: 4120 Dale Rd, Modesto, CA
Bankruptcy Case No: 19-41949 RLE

Auction Dates:
June 8-10, 2021
June 15-17, 2021
June 17-18, 2021

| FIRST NAME | LAST NAME | CITY | STATE |
|---|---|---|---|
| JOSEPH | RUSCONI | PLACERVILLE | CA |
| SCOTT | SACKETT | SACRAMENTO | CA |
| FRANCES | SAGAPOLU | SAN FRANCISCO | CA |
| MICHAEL | SAGE | BRENTWOOD | CA |
| CYNTHIA | SALAS | STOCKTON | CA |
| ANDY | SALAZAR | VISALIA | CA |
| ABRAHAM | SALGADO | CERES | CA |
| HECTOR | SALGADO | TURLOCK | CA |
| DARLENE | SANCHEZ | MODESTO | CA |
| KYLE | SANDERS | MERCED | CA |
| MIKE | SAWYER | SAN CARLOS | CA |
| DONALD | SCHOONER | MODESTO | CA |
| BRENT | SEIFERT | DIXON | CA |
| DENNIS | SERPA | TURLOCK | CA |
| JOHN | SERRANO | CERES | CA |
| SONIA | SERRANO | EMPIRE | CA |
| JILL | SHERMAN | PLEASANTON | CA |
| DENNIS | SHILLINGBURG | PACIFICA | CA |
| CARA | SHIRLEY | CHICO | CA |
| MICHAEL | SHMAKOV | SAN JOSE | CA |
| TARA | SHUSTER | ANTELOPE | CA |
| KYLE | SILLS | VISTA | CA |
| AMBER | SILVA | MADERA | CA |
| JOE | SIMPSON | PACIFICA | CA |
| ATINDERJIT | SINGH | LIVINGSTON | CA |
| DANIEL | SISNEROS | SEASIDE | CA |
| JASON | SMITH | MODESTO | CA |
| SUZY | SMITH | BRENTWOOD | CA |
| MIGUEL | SORIANO | SAN PABLO | CA |
| EDUARDO | SOTO | EXETER | CA |
| AARON | STAGNO | RIPON | CA |
| GABRIELE | STAKAITYTE | BOULDER CREEK | CA |
| CORY | STEVENS | FELTON | CA |
| ROSS | STRMISKA | STOCKTON | CA |
| EMMANUEL | SUAREZ | MODESTO | CA |
| ALI | SYED | VALLEJO | CA |
| ROBERT | TABERNA | MANTECA | CA |
| BRAD | TANDE | FOLSOM | CA |
| ALEX | TAYLOR | PETALUMA | CA |
| BARLOW | TAYLOR | SALIDA | CA |
| SHEENA | TEMPLE | RIDGECREST | CA |
| DAVID | THOMPSON | ALISO VIEJO | CA |
| LIEN-THANH | TIEU | SAN LORENZO | CA |

West Auctions, Inc.
www.WestAuction.com

Registered Auction Bidders
Bankruptcy Case: Pleasanton Fitness, LLC
Modesto Location: 4120 Dale Rd, Modesto, CA
Bankruptcy Case No: 19-41949 RLE

Auction Dates:
June 8-10, 2021
June 15-17, 2021
June 17-18, 2021

| FIRST NAME | LAST NAME | CITY | STATE |
|---|---|---|---|
| J.C. | TOLLE | ORLAND | CA |
| SAMANTHA | TORRES | MTN HOUSE | CA |
| ANDRES | TOVAR | DURHAM | CA |
| REGINALD | TREMOR | STOCKTON | CA |
| ARLENE | TSUJI | TRACY | CA |
| JAMIE | TSUJI | TRACY | CA |
| JOHN | TUIASOSOPO | SAN BRUNO | CA |
| JAMES | TURPO | RIVERBANK | CA |
| ANDY | URTEAGA | LATHROP | CA |
| HALLIE | VAN DEVENTER | MODESTO | CA |
| KOU | VANG | FRESNO | CA |
| JOHN | VARGAS | MODESTO | CA |
| RUDY | VARVEL | LODI | CA |
| JOSE | VASQUEZ | STOCKTON | CA |
| BRAD | VEACH | BRENTWOOD | CA |
| DOMINICK | VEGA | MODESTO | CA |
| JESSE | VELAZQUEZ | WILLIAMS | CA |
| ROSARIO | VIGIL | LOS ANGELES | CA |
| DANIEL | VILLASENOR | STOCKTON | CA |
| JOHN | VOLKMAN | LIVERMORE | CA |
| VUTTHI | VONN | MODESTO | CA |
| NICK | WALDRON | WOODLAND | CA |
| JASON | WATROUS | TRACY | CA |
| JOHANNA | WEBER | CARMICHAEL | CA |
| MICHAEL | WEBSTER | RIVERBANK | CA |
| LOGAN | WHITE | MODESTO | CA |
| SEAN | WHITE | TRACY | CA |
| STEVE | WHITEAKER | MODESTO | CA |
| RANDY | WILCOX | EL SOBRANTE | CA |
| TIM | WILFORD | PATTERSON CA | CA |
| JACK | WINES | RSOEVILLE | CA |
| DELANO | WOODALL | SACRAMENTO | CA |
| DANIEL | WOODS | VENTURA | CA |
| GUY | WOODS | RICHMOND | CA |
| BERTO | WOOLDRIDGE | PLEASANT HILL | CA |
| DAVID | YOUNG | ROSEVILLE | CA |